**UNITED STATES BANKRUPTCY COURT**
**NORTHERN DISTRICT OF ILLINOIS**
**EASTERN DIVISION**

| | | |
|---|---|---|
| **In re:** | ) | **Chapter 11** |
| | ) | |
| **CORUS FINANCIAL CORP., f/k/a** | ) | **Case No. 10-26881 (PSH)** |
| **CORUS BANKSHARES, INC.[1]** | ) | |
| | ) | |
| **Reorganized Debtor.** | | |

**AFFIDAVIT OF SUPPLEMENTAL SERVICE RE:**

Docket     NOTICE OF THE MOTION FOR ENTRY OF A FINAL DECREE CLOSING
No. 1034   THE CHAPTER 11 CASE

MOTION FOR ENTRY OF A FINAL DECREE AND ORDER CLOSING THE
CHAPTER 11 CASE

I, James H. Myers, state as follows:

1.     I am over eighteen years of age and I believe the statements contained
herein are true based on my personal knowledge.   My business address is c/o BMC
Group, Inc., 300 N. Continental Boulevard, Ste. 570, El Segundo, California 90245.

2.     On June 11, 2014, at the direction of Kirkland and Ellis LLP, counsel for
the reorganized debtor in the above-captioned case, the above-referenced documents
were served on the parties listed in Exhibit A at the addresses shown thereon and via the
mode of service indicated thereon.

///

---

[1] The Reorganized Debtor in this chapter 11 case, along with the last four digits of the Reorganized Debtor's federal tax
identification number, is: Corus Financial Corp. (3592).   The location of the Reorganized Debtor's corporate headquarters and the
service address for the Debtor is: 555 E. Lancaster Ave., Suite 540, Radnor, PA 19087.

Exhibit A      Address List regarding Docket No. 1034
- The Creditor Matrix Parties not otherwise served are referenced in Service List 57041
- The Shareholders are referenced in Service List 57048

I declare under penalty of perjury under the laws of the State of California that the

foregoing is true and correct.

Executed on the 13th day of June 2014 at Paramount, California.

James H. Myers

# EXHIBIT A

# Corus Bankshares

**Total number of parties: 910**

### Exhibit A - Corus Bankshares

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 57041 | 24 SEVEN DISCOVERE LLC, 222 N LASALLE ST, SUITE 1930, CHICAGO, IL, 60601 | US Mail (1st Class) |
| 57048 | ABBY L HANS & SHARYL A HANS JT TEN, 3918 CHESTER DR, GLENVIEW, IL, 60025-1045 | US Mail (1st Class) |
| 57048 | ABDULA FAMILY PARTNERSHIP, ATTN FRED ABDULA, 2200 NORTH AVE, WAUKEGAN, IL, 60087-5107 | US Mail (1st Class) |
| 57048 | ABERGEL, IGAL, 10116 SORREL AVE, POTOMAC, MD, 20854 | US Mail (1st Class) |
| 57048 | ABRAHAM H FARKAS REVOCABLE TRUST, ABRAHAM H FARKAS, 4434 BALLY BUNION LN, SANTA ROSA, CA, 95403-0103 | US Mail (1st Class) |
| 57041 | ACCESS SEARCH INC, 218 NORTH JEFFERSON, SUITE 302, CHICAGO, IL, 60661 | US Mail (1st Class) |
| 57041 | ADOBE ACROBAT, 345 PARK AVE, SAN JOSE, CA, 95110 | US Mail (1st Class) |
| 57041 | ADP, 2575 WESTSIDE PARKWAY, SUITE 500, ALPHARETTA, GA, 30004 | US Mail (1st Class) |
| 57041 | AETNA, PO BOX 0824, CAROL STREAM, IL, 60132-0824 | US Mail (1st Class) |
| 57048 | AIDAN D GILBERT, 1825 MAPLE ST, NORTHBROOK, IL, 60062-5425 | US Mail (1st Class) |
| 57048 | ALAN J KOSLOW REVOCABLE TRUST, ALAN J KOSLOW TRUSTEE, 3501 PRESTWICK LN, NORTHBROOK, IL, 60062 | US Mail (1st Class) |
| 57048 | ALAN J LORR & GEORGE J LORR JT TEN, 140 N DELAPLAINE, RIVERSIDE, IL, 60546 | US Mail (1st Class) |
| 57048 | ALAN K HOWARD TRUST, ALAN K HOWARD TTEE, 10850 E GREENWAY RD, SCOTTSDALE, AZ, 85255 | US Mail (1st Class) |
| 57048 | ALBERT, ALEX & MARIE CHANTALE, 9900 CALLAN CT, BOYNTON BEACH, FL, 33472 | US Mail (1st Class) |
| 57048 | ALBERTA L FEURZEIG, 4811 YERBA SANTA DR, SAN DIEGO, CA, 92115-1037 | US Mail (1st Class) |
| 57048 | ALLAN, CHRISTOPHER J, ONE OLD FULLER MILL RD NE, MARIETTA, GA, 30067-4125 | US Mail (1st Class) |
| 57048 | ALLEN E ELIOT TR, UA 01 26 01, ALLEN E ELIOT REVOCABLE TRUST, 445 OAKDALE, GLENCOE, IL, 60022-2112 | US Mail (1st Class) |
| 57048 | ALLEN E ELIOT TRUST 01/26/01, CAREY J ELIOT TRUST 01/26/01, ALLEN E ELIOT SEP IRA, 445 OAKDALE AV, GLENCOE, IL, 60022 | US Mail (1st Class) |
| 57048 | ALLEN, JOHN R, 654 ECHO SHORES CT, MAHTOMEDI, MN, 55115 | US Mail (1st Class) |
| 57048 | ALLMAN, JACK R & JANE C, 9844 W TRIPOLI AVE, MILWAUKEE, WI, 53228 | US Mail (1st Class) |
| 57048 | ALTAY, MEHMET VEYSEL, 416 IROQUOIS, ESSINGTON, PA, 19029 | US Mail (1st Class) |
| 57048 | ALVIN W MCCORMICK TR, UA 04 26 99, ALVIN W MCCORMICK REV TRUST, 3305 SPYGLASS CIR, PALOS HEIGHTS, IL, 60463-3134 | US Mail (1st Class) |
| 57041 | AMERICAN BANK NOTE COMPANY, PO BOX 1931, COLUMBIA, TN, 38402 | US Mail (1st Class) |
| 57048 | ANNA M VLACH, 37 WHITE BIRCH LN, INDIAN TRAIL, WESTMONT, IL, 60559 | US Mail (1st Class) |
| 57048 | ANNE W GLICKMAN, 113 LAUREL LN, AUSTIN, TX, 78705-2813 | US Mail (1st Class) |
| 57041 | ANTAL CONSULTING LLC, (RE: STEPHEN J ANTAL), STEPHEN J ANTAL, ESQ, 18717 HAMMOCK LANE, DAVIDSON, NC, 28036 | US Mail (1st Class) |
| 57048 | ANTHONY SMITH, PO BOX 927756, SAN DIEGO, CA, 92192-7756 | US Mail (1st Class) |
| 57048 | ARACENA, JOSE A, 86 PENATAQUIT AVE, BAY SHORE, NY, 11706 | US Mail (1st Class) |
| 57048 | ARATANI, MARK, 14818 SE 66TH ST, BELLEVUE, WA, 98006 | US Mail (1st Class) |
| 57041 | ARCH INSURANCE GROUP, 3100 BROADWAY ST, SUITE 511, KANSAS CITY, MO, 64111 | US Mail (1st Class) |
| 57041 | ARCH INSURANCE GROUP, C/O TRACI FISCHER, 300 PLAZA THREE, JERSEY CITY, NJ, 07052 | US Mail (1st Class) |
| 57041 | ARIZONA DEPARTMENT OF REVENUE, PO BOX 29079, PHOENIX, AZ, 85038-9079 | US Mail (1st Class) |
| 57041 | ARNOLD SCOTT HARRIS, P C, (RE: BRIAN SNEED), ATTN: SARA DIAZ, 222 MERCHANDISE MART PLAZA, SUITE 1932, CHICAGO, IL, 60654 | US Mail (1st Class) |
| 57041 | ARTHUR J GALLAGHER RMS INC, PO BOX 71965, CHICAGO, IL, 60694-1965 | US Mail (1st Class) |
| 57048 | ARTHUR L HOTVEDT & DOROTHY HOTVEDT TR, UA 11 29 04, HOTVEDT REVOCABLE TRUST, 709 E MACARTHUR AVE, EAU CLAIRE, WI, 54701-6446 | US Mail (1st Class) |
| 57041 | AT&T, 208 S AKARD ST, DALLAS, TX, 75202 | US Mail (1st Class) |
| 57041 | ATTORNEY GENERAL OF THE UNITED STATES, DEPT OF JUSTICE, 950 PENNSYLVANIA AVE, NW, WASHINGTON, DC, 20530-0001 | US Mail (1st Class) |
| 57048 | AUGUST KNIPERS, 202 N MEADOWS DR, SIOUX CENTER, IA, 51250-1651 | US Mail (1st Class) |
| 57048 | AULGARA, SALVATORE, 26 WILLOW PARKWAY, NEW WINDSOR, NY, 12553 | US Mail (1st Class) |

**Exhibit A - Corus Bankshares**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 57048 | AVRUTIS, NINEL, 2305 GERRITSEN AV #1F, BROOKLYN, NY, 11229 | US Mail (1st Class) |
| 57048 | AWAN, MOHAMMED SALEEM, 27, STRATHEARN WAY, NEW CASTLE UPON TYNE NE3 2SB, UNITED KINGDOM | US Mail (1st Class) |
| 57048 | AZOULAY, SOLOMON S, 305 TALBOT CT, ABINGDON, MD, 21009 | US Mail (1st Class) |
| 57041 | B OF A / MERRILL LYNCH, 4 WORLD FINANCIAL CENTER, NEW YORK, NY, 10008 | US Mail (1st Class) |
| 57048 | BAER, RICHARD S, 375 SHENANDOAH CT, DEERFIELD, IL, 60015 | US Mail (1st Class) |
| 57041 | BAKER TILLY, 205 NORTH MICHIGAN AVE, CHICAGO, IL, 60603 | US Mail (1st Class) |
| 57041 | BAKER TILLY VIRCHOW KRAUSE LLP, PO BOX 7398, MADISON, WI, 53707-7398 | US Mail (1st Class) |
| 57048 | BAKER, BEVERLY JANE, 202 VISTA DEL MONTE, LOS GATOS, CA, 95030 | US Mail (1st Class) |
| 57048 | BAKER, JAMES WILLIAM, 202 VISTA DEL MONTE, LOS GATOS, CA, 95030 | US Mail (1st Class) |
| 57041 | BANK OF AMERICA NA, KAYE SCHOLER LLP, ATTN: MICHAEL D MESSERSMITH ESQ, 70 W MADISON ST, STE 4100, CHICAGO, IL, 60602 | US Mail (1st Class) |
| 57041 | BANK OF AMERICA NA, ATTN ROBERT KRUSE, 540 WEST MADISON STREET, 18TH FLOOR, CHICAGO, IL, 60661-2591 | US Mail (1st Class) |
| 57041 | BANK OF NEW YORK (DTC NO. 901), TRUST VII CUSIP 220873AA1, JENNIFER MAY, 525 WILLIAM PENN PLACE, SUITE 153-0400, PITTSBURGH, PA, 15259 | US Mail (1st Class) |
| 57041 | BANK OF NEW YORK MELLON, BETH MELLINGER, 525 WILLIAM PENN PLACE, 7TH FLOOR, PITTSBURGH, PA, 15259 | US Mail (1st Class) |
| 57041 | BANK OF NEW YORK MELLON TRUST COMPANY NA, ATTN: JOHN GUILIANO, 101 BARCLAY ST- 8W, NEW YORK, NY, 10286 | US Mail (1st Class) |
| 57041 | BANK OF NY MELLON, ATTN CARL KRASIK GENERAL COUNSEL, ONE WALL STREET, NEW YORK, NY, 10286 | US Mail (1st Class) |
| 57041 | BANK OF NY MELLON, CARL KRASIK (GENERAL COUNSEL), ONE WALL STREET, NEW YORK, NY, 10286 | US Mail (1st Class) |
| 57041 | BANK OF NY MELLON, CORPORATION TRUST CO, CORPORATION TRUST CENTER, 1209 ORANGE STREET, WILMINGTON, DE, 19801 | US Mail (1st Class) |
| 57041 | BANK OF NY MELLON, KELLY, ROBERT P (CEO), ONE WALL STREET, NEW YORK, NY, 10286 | US Mail (1st Class) |
| 57048 | BARBET-BOWLER, GUILLEMETTE, 2722 FAIRFIELD AVE, BRONX, NY, 10463 | US Mail (1st Class) |
| 57048 | BARGHOUTH CUST, ROWIDA, JESSICA H BAQLEH, 3175 WARBURTON AVE, SANTA CLARA, CA, 95051 | US Mail (1st Class) |
| 57048 | BAROFF, MIRIAM, 2250 BRIGHAM ST, 4H, BROOKLYN, NY, 11229-6122 | US Mail (1st Class) |
| 57048 | BARRY, JOHN S, 438 PHEASANT HILL DR, NORTH AURORA, IL, 60542 | US Mail (1st Class) |
| 57048 | BARTEK BROTHERS FAMILY PARTNERSHIP, 935 COUNTY RD 26, WESTON, NE, 68070 | US Mail (1st Class) |
| 57041 | BARTLETT HACKETT FEINBERG PC, (RE: IRON MOUNTAIN), RE: IRON MOUNTAIN INFO MGMT INC, FRANK F MCGINN ESQ, 155 FEDERAL ST, 9TH FLOOR, BOSTON, MA, 02110 | US Mail (1st Class) |
| 57048 | BARTLETT, ROSS, 201 KING ST, MT ALBERT, ON, L0G 1M0 CANADA | US Mail (1st Class) |
| 57048 | BARTON C BURNS, 601 MARLBORO AVE, CHATTANOOGA, TN, 37412-2639 | US Mail (1st Class) |
| 57048 | BASRUDIN, ABRAHIM, 41-63 FRAME PL, APT 2-E, FLUSHING, NY, 11355 | US Mail (1st Class) |
| 57048 | BATTAGLIA, JOHN J & BOBBIE J, 2650 RHAPSODY DR, DAYTON, OH, 45449-3359 | US Mail (1st Class) |
| 57048 | BEACH JR IRA, SAMMIE C, 13510 16 MILE RD, GOWEN, MI, 49326-9709 | US Mail (1st Class) |
| 57048 | BEACH, ANN K & SAMMIE C, 13510 16 MILE RD, GOWEN, MI, 49326-9709 | US Mail (1st Class) |
| 57041 | BEAR STERNS & CO. INC., C/O JPMORGAN SECURITIES INC, REG AGENT FOR BEAR STERNS CO, INC, CT CORP SYSTEM, 111 EIGHTH AVE, NEW YORK, NY, 10011 | US Mail (1st Class) |
| 57041 | BEAR STERNS & CO. INC., JESSICA M WILLEY, C/O JPMORGAN SECURITIES INC, STEVEN D BLACK (CEO), 383 MADISON AVE, NEW YORK, NY, 10179 | US Mail (1st Class) |
| 57048 | BECKY PERKINS, 2630 JERSEY AVE SOUTH, ST LOUIS PARK, MN, 55426-3302 | US Mail (1st Class) |
| 57048 | BENJAMIN BERNSTEIN, 2242 POLK ST APT 309, SAN FRANCISCO, CA, 94109-1838 | US Mail (1st Class) |
| 57048 | BERNSEN, JAMES K, 11322 KENSINGTON RD, LOS ALAMITOS, CA, 90720-3802 | US Mail (1st Class) |
| 57048 | BERTONA, MAURICIO, PO BOX 835112, MIAMI, FL, 33283 | US Mail (1st Class) |
| 57048 | BIELECKI, JOZEF Z, 626 ST GEORGE AVE, WOOD BRIDGE, NJ, 07095 | US Mail (1st Class) |
| 57048 | BILLIOT, MARIANNE, 7824 RIDGEVIEW NW, ALBUQUERQUE, NM, 87120 | US Mail (1st Class) |
| 57048 | BLANK, GEORGE, 239 FOX HILL RD, DENVILLE, NJ, 07834 | US Mail (1st Class) |
| 57041 | BLOOMBERG, DEBT COLLECTOR - MARIE FERGUSON, VENGROFF WILLIAMS & ASSOCIATED INC, PO BOX 4155, SARASOTA, FL, 34230-4155 | US Mail (1st Class) |
| 57041 | BMC GROUP, 600 1ST AVE, SUITE 300, SEATTLE, WA, 98104 | US Mail (1st Class) |
| 57041 | BNY MELLON, MUDASSIR MOHAMMED, 601 TRAVIS ST 16TH FLOOR, HOUSTON, TX, 77057 | US Mail (1st Class) |

**Exhibit A - Corus Bankshares**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 57041 | BNY MELLON, CHRIS MATTHEWS, 601 TRAVIS 16TH FLOOR, HOUSTON, TX, 77002 | US Mail (1st Class) |
| 57041 | BOEMI, FLORA, 1100 PEMBRIDGE DR, APT 127, LAKE FOREST, IL, 60045 | US Mail (1st Class) |
| 57048 | BOGUE, JERRY & DONNA, 12324 NORTHCOTE CT, ST JOHN, IN, 46373-9543 | US Mail (1st Class) |
| 57041 | BONILLA, FRANCISCO, 311 GOLDEN PICK DR, DAYTON, NV, 89403 | US Mail (1st Class) |
| 57048 | BONNIE J GRAUPNER, 14427 LENNELL DRIVE, MINNETONKA, MN, 55345 | US Mail (1st Class) |
| 57048 | BOOKER IRA, ANN L, RBC CAPITAL MARKETS CUST, 4484 FRANKLIN RD SW, LOS LUNAS, NM, 87031 | US Mail (1st Class) |
| 57048 | BOOTS UTMA, MATTHEW J, JAMES R BOOTS CUST, A119 ELM ST, COMBINED LOCKS, WI, 54113 | US Mail (1st Class) |
| 57041 | BOWNE OF CHICAGO INC, 500 WEST MADISON ST, CHICAGO, IL, 60661 | US Mail (1st Class) |
| 57041 | BOYER-ROSENE MOVING & STORAGE INC, 2638 S CLEARBROOK DR, ARLINGTON HEIGHTS, IL, 60005 | US Mail (1st Class) |
| 57048 | BOZINOVICH, MILANKA, 25414 N MOON BLOSSUM LN, PHOENIX, AZ, 85083-1675 | US Mail (1st Class) |
| 57048 | BRADY, GLENNON, 408 HILLCREST BLVD, BALLWIN, MO, 63021 | US Mail (1st Class) |
| 57048 | BRADY, RACHAELLE, 420 DEBORAH DR, MAPLE PLAIN, MN, 55359 | US Mail (1st Class) |
| 57041 | BRADY, STEPHEN, C/O POMERANTZ HAUDEK BLOCK, ATTN: PATRICK DAHLSTROM, TEN NORTH LA SALLE ST SUITE 3505, CHICAGO, IL, 60603 | US Mail (1st Class) |
| 57048 | BRANDON KESSLER, 118 PROSPECT PARK W 5, BROOKLYN, NY, 11215-4270 | US Mail (1st Class) |
| 57048 | BRAYDEN ALLEN GARDNER, 810 BUTTERCUP TRACE, ALPHARETTA, GA, 30022-7142 | US Mail (1st Class) |
| 57048 | BREEDWELL, MARY M, 3761 COUNTY ROAD 1763, ARAB, AL, 35016 | US Mail (1st Class) |
| 57048 | BREEZEE, BONNIE, 747 MARTIN AVE, HUDSON, WI, 54016 | US Mail (1st Class) |
| 57041 | BRIAN SNEED, 8255 S EBERHART, APT #1, CHICAGO, IL, 60619 | US Mail (1st Class) |
| 57048 | BRIDGET M STUDNEY, 709 19TH AVE S, GRAND FORKS, ND, 58201 | US Mail (1st Class) |
| 57048 | BRIDGET STUDNEY & CHARLES STUDNEY JTWROS, 709 19TH AVE SO, GRAND FORKS, ND, 58201-6831 | US Mail (1st Class) |
| 57041 | BROADRIDGE ICS, 51 MERCEDES WAY, EDGEWOOD, NY, 11717 | US Mail (1st Class) |
| 57048 | BROWN, GUY, 2003 MCEWEN CIR, AUSTELL, GA, 30106 | US Mail (1st Class) |
| 57048 | BRUZEK, KATHERINE, 290 CTY RD 44 NW, ALEXANDRIA, MN, 56308 | US Mail (1st Class) |
| 57048 | BURKLUND, DAVID L, PO BOX 407, 612 S 2ND, CERESCO, NE, 68017 | US Mail (1st Class) |
| 57048 | BURTON, BETHANY J, PO BOX 583, 495 RICHARDSON RD, KEYSVILLE, VA, 23947 | US Mail (1st Class) |
| 57041 | BUSINESS WIRE INC, DEPARTMENT 34182, PO BOX 39000, SAN FRANCISCO, CA, 94145-0348 | US Mail (1st Class) |
| 57048 | BUTCHER IRA, MARK T, 94 N 1800TH ST, FLAT ROCK, IL, 62427 | US Mail (1st Class) |
| 57048 | CAHOW, HAROLD T, 4800 VINCENT S, MINNEAPOLIS, MN, 55410 | US Mail (1st Class) |
| 57041 | CAITLIN STRUNG, 3447 N PAULINA, CHICAGO, IL, 60657 | US Mail (1st Class) |
| 57048 | CANNON, KEITH, 419 N EMERSON ST, JENKS, OK, 74037 | US Mail (1st Class) |
| 57048 | CANYON STATE LIFE INSURANCE CO, ATTN MILFORD P CHRISTENSON, 9700 INDIANAPOLIS BLVD, HIGHLAND, IN, 46322-2619 | US Mail (1st Class) |
| 57048 | CARL FASSBIND, 2700 N NINE MOUND RD, VERONA, WI, 53593-8204 | US Mail (1st Class) |
| 57048 | CAROL L PERKINS, PO BOX 53, LUTSEN, MN, 55612-0053 | US Mail (1st Class) |
| 57048 | CAROL W HAUF, 8619 VIRGINIA CIRCLE S, ST LOUIS PARK, MN, 55426-2465 | US Mail (1st Class) |
| 57041 | CASSANDRA MILES, 21 N HIGH POINT CT, APT 148, MADISON, WI, 53717 | US Mail (1st Class) |
| 57048 | CASSARA, KAREN, 176 EMIL CT, UNIT C, BARTLETT, IL, 60103 | US Mail (1st Class) |
| 57048 | CASTIGLIA UA DTD 09/19/1996, EUGENE A & MARION L, EUGENE A & MARION L CASTIGLIA TTEES, 2431 CUTLER AVE NE, ALBUQUERQUE, NM, 87106-2507 | US Mail (1st Class) |
| 57048 | CATHY PROPPER, 1 STURBRIDGE CIR, MADISON, WI, 53717-1097 | US Mail (1st Class) |
| 57048 | CEDE & CO, PO BOX 20, BOWLING GREEN STATION, NEW YORK, NY, 10274-0020 | US Mail (1st Class) |
| 57048 | CELIK, SARA, 21900 WONDERLAND RD N, RR #1, ARVA, ON, N0M 1C0 CANADA | US Mail (1st Class) |
| 57041 | CHAN, YIN-WAH, C/O WOLF, HALDENSTEIN, ADLE, ATTN: ADAM J LEVITT, 55 WEST MONROE ST SUITE 1111, CHICAGO, IL, 60603 | US Mail (1st Class) |
| 57048 | CHANG, KITTY L & SHANG S, 2016 FOUNTAIN GRASS CT, BARTLETT, IL, 60103 | US Mail (1st Class) |
| 57048 | CHARLES J DIVIS TRUST, 161 N LINDEN, WAHOO, NE, 68066 | US Mail (1st Class) |
| 57048 | CHARLES KALFADELIS, 1619 ECKERT AVE, READING, PA, 19602-1413 | US Mail (1st Class) |
| 57048 | CHARLES M BROGGI & LOIS A BROGGI JT TEN, 4816 N NORDICA, CHICAGO, IL, 60656-3821 | US Mail (1st Class) |
| 57048 | CHEN, AIMEI, 8504 SUNMONT DR, CINCINNATI, OH, 45255 | US Mail (1st Class) |
| 57048 | CHESTER W LATAWIEC, 732 FORESTDALE ROAD, NEW BRIGHTON, MN, 55112-2530 | US Mail (1st Class) |
| 57048 | CHOW, KWOK-YIM, 99-48 63 AVE, REGO PARK, NY, 11374 | US Mail (1st Class) |

**Exhibit A - Corus Bankshares**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 57041 | CITY OF CHICAGO, C/O ARNOLD SCOTT HARRIS, P C, ATTN SARA DIAZ, 222 MERCHANDISE MART PLZ SITE 1932, CHICAGO, IL, 60654 | US Mail (1st Class) |
| 57041 | CITY OF CHICAGO, CORPORATION COUNSEL, 121 NORTH LASALLE STREET, STE 600, CHICAGO, IL, 60602 | US Mail (1st Class) |
| 57048 | CLARK, ALFRED M, 17001 CARSON DR, HORIZON CITY, TX, 79928 | US Mail (1st Class) |
| 57048 | COAST LIFE INSURANCE COMPANY, 9700 INDIANAPOLIS BLVD, HIGHLAND, IN, 46322 | US Mail (1st Class) |
| 57041 | COHEN & CO FINANCIAL MANAGEMENT LLC, RACHAEL FINK (GENERAL COUNSEL), 2929 ARCH ST. SUITE 1703, PHILADELPHIA, PA, 19019 | US Mail (1st Class) |
| 57041 | COHEN & COMPANY FINANCIAL MGMT LLC, DANIEL COHEN (PRESIDENT), 2929 ARCH ST, STE 1703, PHILADELPHIA, PA, 19104-2870 | US Mail (1st Class) |
| 57041 | COHEN & COMPANY FINANCIAL MGMT LLC, RACHAEL FINK (GENERAL COUNSEL), 2929 ARCH ST. SUITE 1703, PHILADELPHIA, PA, 19019 | US Mail (1st Class) |
| 57041 | COLEMAN LAW FIRM, (RE: MICHAEL E DULBERG), ROBERT COLEMAN / ELIZABETH RICHERT / SEAN CROTTY, 77 W WACKER DRIVE, SUITE 4800, CHICAGO, IL, 60601 | US Mail (1st Class) |
| 57048 | COLLINS III, THOMAS E, 621 GARY BOWMAN CT, MURFREESBORO, TN, 37130 | US Mail (1st Class) |
| 57048 | COLPITTS, LAUREL, 2140 AMERICA ST, MANDEVILLE, LA, 70448 | US Mail (1st Class) |
| 57048 | CONGDON, BARBARA, 1001 WESTMORLAND DR, WENATCHEE, WA, 98801 | US Mail (1st Class) |
| 57048 | CONSULTANT IN GENERAL SURGERY, PSP FBO HELGA OLSON KEY, 767 PARK AVE W, #320, HIGHLAND PARK, IL, 60035 | US Mail (1st Class) |
| 57048 | CONSULTANTS IN GENERAL SURGERY, SC E MARGOLIS FBO HELGA OLSON KEY, PP & TRUST DTD 7/1/73, 727 PARK AVE, HIGHLAND PARK, IL, 60035-2472 | US Mail (1st Class) |
| 57041 | COOK COUNTY RECORDER OF DEEDS, 118 N CLARK ST, ROOM 120, CHICAGO, IL, 60602 | US Mail (1st Class) |
| 57048 | COOK, DUNCAN, 34 BEECH RD, FARNBOROUGH HAMPSHIRE GUI4 8EX, ENGLAND (UNITED KINGDOM) | US Mail (1st Class) |
| 57048 | COOLIDGE, THOMAS ALEXANDER, 169 CEDAR RD, LEXINGTON, SC, 29073-8869 | US Mail (1st Class) |
| 57041 | CORUS BANKSHARES, ATTN: CHIEF FINANCIAL OFFICER, 10 S RIVERSIDE PLAZA, SUITE 1800, CHICAGO, IL, 60606 | US Mail (1st Class) |
| 57041 | CORUS CONSTRUCTION LLC, 175 W JACKSON BLVD, STE 540, CHICAGO, IL, 60604 | US Mail (1st Class) |
| 57041 | CRAINS CHICAGO BUSINESS, 360 N MICHIGAN AVE, CHICAGO, IL, 60601-9978 | US Mail (1st Class) |
| 57041 | CREDIT SUISSE FIRST BOSTON, CREDIT SUISSE HOLDINGS (USA) INC., CORPORATION SERVICE CO., 80 STATE STREET, ALBANY, NY, 12207 | US Mail (1st Class) |
| 57041 | CREDIT SUISSE FIRST BOSTON, LORI M RUSSO (SECRETARY), CREDIT SUISSE HOLDINGS (USA) INC., 1 MADISON AVE, NEW YORK, NY, 10010 | US Mail (1st Class) |
| 57041 | CREDIT SUISSE FIRST BOSTON, ROBERT SHAFIR (PRESIDENT), CREDIT SUISSE HOLDINGS (USA) INC., 11 MADISON AVENUE, NEW YORK, NY, 10010 | US Mail (1st Class) |
| 57041 | CT CORPORATION SYSTEM, PO BOX 4349, CAROL STREAM, IL, 60197-4349 | US Mail (1st Class) |
| 57048 | CYNTHIA FISHER, 1543 48TH ST, BOULDER, CO, 80303-1143 | US Mail (1st Class) |
| 57048 | CYNTHIA J USELMAN, 711 1ST ST SE, WADENA, MN, 56482-1806 | US Mail (1st Class) |
| 57048 | CYNTHIA W DIBBLE, 13606 S 40TH CIR, BELLEVUE, NE, 68123-6216 | US Mail (1st Class) |
| 57048 | CYRIL A CONRAD, 36621 MONTEZUMA VALLEY RD, RANCHITA, CA, 92066-9706 | US Mail (1st Class) |
| 57048 | CZARNOWSKI, FREDERICK J, 1074 ARROWHEAD LN, DEWEY, AZ, 86327 | US Mail (1st Class) |
| 57041 | D` ABSOLUTE, 5106 W IRVING PARK RD, CHICAGO, IL, 60641 | US Mail (1st Class) |
| 57048 | DABBOUSEH, M A, 1103 MIDWEST CLUB PKWY, OAK BROOK, IL, 60523 | US Mail (1st Class) |
| 57048 | DAHLBERG IRA, CHARLES ANDREW, TD BANK USA NA CUSTODIAN, 2005 OAK GLEN DR, VISTA, CA, 92081-5044 | US Mail (1st Class) |
| 57048 | DAILEY, KATHLEEN R, 725 BAKER AVE, MANKATO, MN, 56001 | US Mail (1st Class) |
| 57048 | DAIN, FU-BAND, 2249 WESTMORELAND DR, SAN JOSE, CA, 95124 | US Mail (1st Class) |
| 57048 | DAMMEIER, WILLIAM, 7700 W STRONG ST, NORRIDGE, IL, 60706-3313 | US Mail (1st Class) |
| 57048 | DANIEL VAN BELLINGER, 360 WAGON WHEEL CT, GREEN BAY, WI, 54302-5165 | US Mail (1st Class) |
| 57048 | DANILOV, PAVEL & SVETLANA DANILOVA, 1490 RANKIN WAY, INNISFIL, ON, L9S 0C6 CANADA | US Mail (1st Class) |
| 57048 | DARLEEN M PLINSKI, 509 WALL ST, WINONA, MN, 55987 | US Mail (1st Class) |
| 57048 | DAVID A CEDAR & SANDRA A KLEIN JT TEN, 99 BENSON AVENUE, SAYVILLE, NY, 11782-2924 | US Mail (1st Class) |
| 57048 | DAVID FINGERMAN, 722 W 61ST ST, MINNEAPOLIS, MN, 55419-2205 | US Mail (1st Class) |
| 57048 | DAVID W CLONAN TRUST, 4470 OAK ARBOR DR NE, GRAND RAPIDS, MI, 49525 | US Mail (1st Class) |
| 57048 | DAVIS, EILEEN, 10 PLEASANT PL, NEW CASTLE, DE, 19720 | US Mail (1st Class) |
| 57048 | DAVIS, GARY & JAY, 301 FAULKNER PLACE, NASHVILLE, TN, 37211 | US Mail (1st Class) |

**Exhibit A - Corus Bankshares**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 57048 | DEBORAH A DALTON & MARK A DALTON JT TEN, 451 JAMES COURT UNIT C, GLENDALE HEIGHTS, IL, 60139-3226 | US Mail (1st Class) |
| 57048 | DEBORAH S WATKINS, 10284 SHADY NOOK LN, THORNVILLE, OH, 43076-8965 | US Mail (1st Class) |
| 57048 | DELLA RATTA, ANDREW F J, 11 MOUNTAIN CUT, MANHASSET, NY, 11030 | US Mail (1st Class) |
| 57041 | DELOITTE TAX LLP, WILLIAM THOMAS, 111 S WACKER DR, 27TH FLOOR, CHICAGO, IL, 60606 | US Mail (1st Class) |
| 57048 | DEPAOLIS JT TEN, JOHN JOSEPH & EMMA EILEEN, 3907 SW 5TH PL, CAPE CORAL, FL, 33914 | US Mail (1st Class) |
| 57041 | DEPT OF THE TREASURY-INTERNAL REVENUE SERVICE, CENTRALIZED INSOLVENCY OPERATIONS, PO BOX 21126, PHILADELPHIA, PA, 19114 | US Mail (1st Class) |
| 57048 | DERING, ROBERT, 526 LOMITA ST, EL SEGUNDO, CA, 90245 | US Mail (1st Class) |
| 57048 | DESHPANDE, SANJEEV, 1163 JOHNSON DR, APT 2928, BUFFALOGROVE, IL, 60089 | US Mail (1st Class) |
| 57048 | DESMOND, MARK A, 2901 MARALICE DR, CARMEL, IN, 46033 | US Mail (1st Class) |
| 57041 | DEUTSCHE BANK, 280 PARK AVE, NEW YORK, NY, 10017 | US Mail (1st Class) |
| 57041 | DEUTSCHE BANK ALEX BROWN INC, RAZMIG TCHAGHLASIAN, A DIVISION OF DEUTSCHE BANK SECURITIES INC, ONE PICKWICK PLAZA 3RD FLOOR, GREENWICH, CT, 06830 | US Mail (1st Class) |
| 57041 | DEUTSCHE BANK LEGAL DEPARTMENT, LAURYN J HART, 60 WALL STREET, NEW YORK, NY, 10005 | US Mail (1st Class) |
| 57048 | DEVINE, KEVIN, 1166 JARDIN DRIVE, NAPLES, FL, 34104 | US Mail (1st Class) |
| 57048 | DIANE EVE WOLFE, 2912 QUENTIN AVE, MINNEAPOLIS, MN, 55416-1965 | US Mail (1st Class) |
| 57041 | DLA PIPER LLP (US), (RE: FEDERAL DEPOSIT INSURANCE CORP (FDIC)), ALAN P SOLOW, GREGORY OTSUKA, WILLIAM B GUTHRIE; OKSANA KOLTKO, 203 N LASALLE ST, STE 1900, CHICAGO, IL, 60601 | US Mail (1st Class) |
| 57048 | DLOUHY LIMITED PARTNERSHIP, C/O PAUL DLOUHY, 621 VOYAGERS TRAIL, BERLIN, WI, 54923 | US Mail (1st Class) |
| 57048 | DOBESH, BRADFORD, 6531 JAMES AVE S, MINNEAPOLIS, MN, 55423 | US Mail (1st Class) |
| 57048 | DOGAN JT TEN, GEORGE E & DOROTHY A, 17428 WISDOM DR, BAKER, LA, 70714-1526 | US Mail (1st Class) |
| 57048 | DOMBROSKI, MRS THOMAS W, 222 TERRACE AVE, TRUCKSVILLE, PA, 18708-1931 | US Mail (1st Class) |
| 57048 | DONALD KLOSS AND, 35865 MAPLE STREET, INDEPENDENCE, WI, 54747-8717 | US Mail (1st Class) |
| 57048 | DONNA J BRACH, 8 HIAWATHA DRIVE, CLARENDON HILLS, IL, 60514-1114 | US Mail (1st Class) |
| 57048 | DONNA K STOLTMAN, 1104 ELMWOOD RD, DEVILS LAKE, ND, 58301-9213 | US Mail (1st Class) |
| 57048 | DORIS E SCHNEIDER, 1603 GRANT RD, SAINT LOUIS, MO, 63119-4516 | US Mail (1st Class) |
| 57041 | DORSEY & WHITNEY LLP, 50 S 6TH ST, SUITE 1500, MINNEAPOLIS, MN, 55402 | US Mail (1st Class) |
| 57041 | DOTY BROS EQUIPMENT CO., C/O CRAWFORD & BANGS, 1290 E CENTER COURT DRIVE, COVINA, CA, 91724-3600 | US Mail (1st Class) |
| 57048 | DRAKE BLANKENMEYER, HOLLY, 7183 S 49TH ST, FRANKLIN, WI, 53132 | US Mail (1st Class) |
| 57041 | DTC, 55 WATER STREET, NEW YORK, NY, 10041 | US Mail (1st Class) |
| 57048 | DUESTERBECK, SANDRA K, 1340 WOODGROVE WAY, SUN PRAIRIE, WI, 53590 | US Mail (1st Class) |
| 57048 | DUMALA, JOSEPH C & SANDRA B, 478 ORKNEY CT, DUNEDIN, FL, 34698 | US Mail (1st Class) |
| 57048 | DYBAS, JOHN A, ROTH IRA, 13698 DAKOTA FIELDS DR, HUNTLEY, IL, 60142 | US Mail (1st Class) |
| 57048 | DZEMSKE, DANIEL, 3998 KINGS WAY, SLINGER, WI, 53086 | US Mail (1st Class) |
| 57048 | E JAMES SCHLUMPBERGER &, ELIZABETH J SCHLUMPBERGER TR UTD, APR 23 92 THE SCHLUMPBERGER FAMILY TRUST, 9441 STANFORD AVE, GARDEN GROVE, CA, 92841-5134 | US Mail (1st Class) |
| 57041 | EDENS EXPRESS INC, 1422 W WILLOW, SUITE #102, CHICAGO, IL, 60622 | US Mail (1st Class) |
| 57048 | EDER, BERNARD, 2161 COTTONWOOD DR, MENESHA, WI, 54952 | US Mail (1st Class) |
| 57048 | EDWARD J EISEL, 17405 E ARKANSAS AVE, AURORA, CO, 80017-4202 | US Mail (1st Class) |
| 57048 | ELEANOR H GOOD, 3022 GOLF SIDE DRIVE, NAPLES, FL, 34110-7004 | US Mail (1st Class) |
| 57041 | EMBASSY & CO., TRUST XI, C/O US BANK NA, PO BOX 1787, MILWAUKEE, WI, 53201-1787 | US Mail (1st Class) |
| 57041 | EMBASSY & CO., TRUST IX CUISP 14299AAF5, C/O US BANK NA, PO BOX 1787, MILWAUKEE, WI, 53201-1787 | US Mail (1st Class) |
| 57048 | EMIL BRUZEK, 290 CO RD 44 N W, ALEXANDRIA, MN, 56308 | US Mail (1st Class) |
| 57048 | EMILY J BERNSTEIN FAMILY LIMITED PARTNERSHIP, 8430 W BRYN MAWR AVE STE 850, CHICAGO, IL, 60631-3437 | US Mail (1st Class) |
| 57041 | EMMET MARVIN MARTIN LLP, (RE: BANK OF NY MELLON), JANELLE TELESFORD/EDWARD ZUJKOWSKI, 120 BROADWAY, NEW YORK, NY, 10271 | US Mail (1st Class) |
| 57048 | ERICSON TTEES, HELEN & RANDELL E, ERICSON REV TRUST, 4404 FRANKLIN ROAD SW, LOS LUNAS, NM, 87031 | US Mail (1st Class) |
| 57048 | ERTL, JOSEPH M, 611 RUFFNER AVE, CHARLESTON, WV, 25311 | US Mail (1st Class) |
| 57048 | ESAU HERNANDEZ, 3806 FAIRMOUNT AVE APT 235, CITY HEIGHTS, CA, 92105-7601 | US Mail (1st Class) |

**Exhibit A - Corus Bankshares**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 57041 | EXCEL GRAPHICS & PROMOTIONS INC, 1440 HICKS RD STE B, ROLLING MDWS, IL, 60008-1234 | US Mail (1st Class) |
| 57041 | EXPERIAN SMALL BUSINESS, 955 AMERICAN LANE, SCHAUMBURG, IL, 60173 | US Mail (1st Class) |
| 57048 | F JANE GUNDERSON REVOCABLE TRUST, JANE GUNDERSON TTEE, PO BOX 277, MONTGOMERY CREEK, CA, 96065 | US Mail (1st Class) |
| 57048 | FALCONI, JOSE A, 929 W BELL AVE, SANTA ANA, CA, 92707 | US Mail (1st Class) |
| 57048 | FARKAS, ABRAHAM H, ROTH IRA ACCOUNT, 4434 BALLY BUNION LN, SANTA ROSA, CA, 95403-0103 | US Mail (1st Class) |
| 57048 | FARKAS, GAYLE, IRA ROLLOVER, 4434 BALLY BUNION LN, SANTA ROSA, CA, 95403-0103 | US Mail (1st Class) |
| 57041 | FASB, 401 MERRITT 7, PO BOX 5116, NORWALK, CT, 06856 | US Mail (1st Class) |
| 57048 | FAWLS, JAMES M & MAURITA T, 2660 COEUR D ALENE DR, WEST LINN, OR, 97068 | US Mail (1st Class) |
| 57041 | FDIC, JAMES VORDTRIEDE, 1601 BRYAN ST, 17TH FLOOR, DALLAS, TX, 75201 | US Mail (1st Class) |
| 57048 | FEDER TTEE, MARILYN, MARILYN FEDER REV TR, 6085 LINCOLN DRIVE #321, EDINA, MN, 55436-1636 | US Mail (1st Class) |
| 57041 | FEDERAL DEPOSIT INSURANCE COMPANY, NICHOLAS KATSONIS, COUNSEL-LEGAL DIVISION, 3501 FAIRFAX DRIVE  ROOM D-7074, ARLINGTON, VA, 22226-3500 | US Mail (1st Class) |
| 57041 | FEDERAL DEPOSIT INSURANCE CORP (FDIC), MITCHELL GLASSMAN, DIRECTOR, DIVISION OF RESOLUTIONS & RECEIVERSHIPS, 1776 F STREET, NW - ROOM F-8076, WASHINGTON, DC, 20006 | US Mail (1st Class) |
| 57041 | FEDERAL DEPOSIT INSURANCE CORP (FDIC), GREG WATSON, RES & CLOSINGS MGR, DIVISION OF RESOLUTIONS & RECEIVERSHIPS, 300 SOUTH RIVERSIDE PLAZA, STE 1700, CHICAGO, IL, 60606 | US Mail (1st Class) |
| 57041 | FEDERAL DEPOSIT INSURANCE CORP (FDIC), RICHARD GILL, VIRGINIA SQUARE, L WM SEIDMAN CENTER, 3501 FAIRFAX DRIVE, ARLINGTON, VA, 22226 | US Mail (1st Class) |
| 57041 | FEDERAL DEPOSIT INSURANCE CORPORATION, WILLIAM B GUTHRIE, DLA PIPER LLP (US), 203 N LASALLE ST STE 1900, CHICAGO, IL, 60601 | US Mail (1st Class) |
| 57041 | FEDEX CUSTMER INFO SERVICES, FEDEX REVENUE RECOVERY/BANKRUPTCY, 3965 AIRWAYS BLVD, MODULE G, 3RD FL, MEMPHIS, TN, 38116 | US Mail (1st Class) |
| 57041 | FEDEX KINKO`S, PO BOX 672085, DALLAS, TX, 75267-2085 | US Mail (1st Class) |
| 57041 | FEDEX OFFICE, PO BOX 672085, DALLAS, TX, 75267-2085 | US Mail (1st Class) |
| 57048 | FELDMAN, JAY, 3137 MAYFAIR RD, AKRON, OH, 44312 | US Mail (1st Class) |
| 57048 | FENG, JOHN, 15962 BALTRAY WAY, FONTANA, CA, 92336 | US Mail (1st Class) |
| 57048 | FERRY, TODD M, 2430 W GUNNISON ST APT 1FB, CHICAGO, IL, 60625 | US Mail (1st Class) |
| 57041 | FIDELITY INVESTMENTS, ONE DESTINY WAY, WESTLAKE, TX, 76262 | US Mail (1st Class) |
| 57041 | FIDELITY INVESTMENTS INSTITUTIONAL, PO BOX 73307, CHICAGO, IL, 60673-7307 | US Mail (1st Class) |
| 57048 | FILAR ROTH IRA, STANLEY G, 5800 CRYSTAL CREEK LN, WASHINGTON, MI, 48094 | US Mail (1st Class) |
| 57048 | FINE JTTEN, MARVIN & HELEN M, 7904 W FULLERTON AVE, ELMWOOD PARK, IL, 60707 | US Mail (1st Class) |
| 57048 | FIORE J RUFFOLO & BETTINA RUFFOLO JT TEN, 2840 S WISCONSIN AVE, BERWYN, IL, 60402-2954 | US Mail (1st Class) |
| 57041 | FITCH RATINGS, CHARLES D BROWN, GEN COUNSEL, (DOS PROCESS), ONE STATE STREET PLAZA, NEW YORK, NY, 10004 | US Mail (1st Class) |
| 57041 | FITCH RATINGS, CHARLES D BROWN, GEN COUNSEL, ONE STATE STREET PLAZA, JOHANN JUAN, NEW YORK, NY, 10004 | US Mail (1st Class) |
| 57041 | FITCH RATINGS, CHARLES D BROWN, GEN COUNSEL, ONE STATE STREET PLAZA, DEREK MILLER, NEW YORK, NY, 10004 | US Mail (1st Class) |
| 57041 | FITCH RATINGS, CHARLES D BROWN, GEN COUNSEL, ONE STATE STREET PLAZA, KEVIN KENDRA, NEW YORK, NY, 10004 | US Mail (1st Class) |
| 57041 | FITCH RATINGS, ILLINOIS SERVICE CORP, (REGISTERED AGENT), 801 ADLAI STEVENSON DR, SPRINGFIELD, IL, 62703 | US Mail (1st Class) |
| 57041 | FITCH RATINGS, STEPHEN W JOYNT (PRESIDENT), ONE STATE STREET PLAZA, NEW YORK, NY, 10004 | US Mail (1st Class) |
| 57041 | FLORA BOEMI, 1100 PEMBRIDGE DR APT 127, LAKE FOREST, IL, 60045 | US Mail (1st Class) |
| 57048 | FLOYD M KRAKAU, [ NO ADDRESS PROVIDED ], GUTHRIE CENTER, IA, 50115 | US Mail (1st Class) |
| 57048 | FOENANDER, WINTER & MILLEEN A VILLEEN, SKIBBEREEN, CO CORK,  IRELAND, REPUBLIC OF | US Mail (1st Class) |
| 57041 | FOLEY LARDNER LLP, (RE: WILMINGTON TRUST FSB), DOUGLAS E SPELFOGEL, 90 PARK AVENUE, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 57041 | FOLIO INVESTMENTS INC, ATTN: FOLIOFN PROXY SERVICES DEPARTMENT, PO BOX 10544, MCLEAN, VA, 22102-8544 | US Mail (1st Class) |
| 57048 | FONG, HENRY CHIN, 140 COLUMBIA ST, BROOKLINE, MA, 02446 | US Mail (1st Class) |
| 57048 | FRANCK, SERGE & MARIE CARLINE, 1055 NW 117TH AVE, CORAL SPRINGS, FL, 33071-4109 | US Mail (1st Class) |
| 57048 | FRANK, RUDOLF H, CHARLES SCHWAB & CO INC CUST, IRA ROLLOVER, 718 E VALLEY LN, ARINGTON HEIGHTS, IL, 60004 | US Mail (1st Class) |

**Exhibit A - Corus Bankshares**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 57048 | FRANKEL, SHARON R, 787 PINE TREE RD, HUMMELSTOWN, PA, 17036-8539 | US Mail (1st Class) |
| 57048 | FREDERIC E LEWELLYN ROTH IRA, ROBERT W BAIRD CO INC, TRUSTEE, 11516 S L-LAKE DR, BALDWIN, MI, 49304 | US Mail (1st Class) |
| 57048 | FREDERICK, PATRICIA L, TOD ACCOUNT, 18048 ARCADIA AVE, LANSING, IL, 60438 | US Mail (1st Class) |
| 57041 | FTN FINANCIAL CAPITAL MARKETS, C/O FIRST HORIZON NATIONAL CORP, ROBERT L DUCKLO III, 845 CROSSOVER LANE, SUITE 150, MEMPHIS, TN, 38117 | US Mail (1st Class) |
| 57041 | FTN FINANCIAL CAPITAL MARKETS, CLYDE BILLINGS-COUNSEL & REG AGENT, C/O FIRST HORIZON NATIONAL CORP, 165 MADISON AVE, MEMPHIS, TN, 38103 | US Mail (1st Class) |
| 57041 | FTN FINANCIAL CAPITAL MARKETS, ROBERT L DUCKLO III; CHARLES TUGGLE (GEN COUNSEL), C/O FIRST HORIZON NATIONAL CORP, 845 CROSSOVER LANE, SUITE 150, MEMPHIS, TN, 38117 | US Mail (1st Class) |
| 57048 | G STEPHEN ECCLES, 310 6TH AVE NO, GRAND FORKS, ND, 58201-3208 | US Mail (1st Class) |
| 57048 | GARRISON UILUTMA, THOMAS TONY, TONY GARRISON CUST, 1025 S HIGHLAND AVE, OAK PARK, IL, 60304 | US Mail (1st Class) |
| 57048 | GARRISON UILUTMA, TONY LLOYD, TONY GARRISON CUST, 1025 S HIGHLAND AVE, OAK PARK, IL, 60304 | US Mail (1st Class) |
| 57048 | GARY BIRNBERG, 265 HAMPTON LN, KEY BISCAYNE, FL, 33149-1223 | US Mail (1st Class) |
| 57048 | GEIGER, CHARLES, 66677 ANNA DR, ST CLAIRSVILLE, OH, 43950 | US Mail (1st Class) |
| 57048 | GENTRY, PAUL DAVID, 612 GLORIA LANE, CLARKSVILLE, AR, 72830 | US Mail (1st Class) |
| 57048 | GERALD L NATKIN CUST MICHAEL J, NATKIN UNIF GIFT MIN ACT KY, 801 N 34TH ST, SEATTLE, WA, 98103-8882 | US Mail (1st Class) |
| 57048 | GERALD R ARMSTRONG, 910 SIXTEENTH STREET NO 412, DENVER, CO, 80202-2917 | US Mail (1st Class) |
| 57048 | GERMANN SR, JAMES, 18 JUDITH WAY, JACKSON, NJ, 08527-3531 | US Mail (1st Class) |
| 57048 | GILBREATH, RALPH D, 369 CO RD 45, ADDISON, AL, 35540 | US Mail (1st Class) |
| 57048 | GINA M NICOSIA, 1723 N 74TH CT, ELMWOOD PARK, IL, 60707-4225 | US Mail (1st Class) |
| 57041 | GOLDENBERG, GARY, 221 PINE ST, DEERFIELD, IL, 60015 | US Mail (1st Class) |
| 57048 | GOLDSTEIN, MITCHELL, 3805 FOREST HILL DR, FURLONG, PA, 18925 | US Mail (1st Class) |
| 57048 | GOMES, BIMAL, 3813 WILDLIFE LN, BURTONSVILLE, MD, 20866 | US Mail (1st Class) |
| 57048 | GOODCHILD, KENT B, 344 FOREST HILLS RD, SPRINGFIELD, MA, 01128 | US Mail (1st Class) |
| 57048 | GORCHOFF IRA, CHARLES PHILLIP, 4900 TASSAJARA RD, #1420, DUBLIN, CA, 94568 | US Mail (1st Class) |
| 57048 | GORDON A ANDERSON & CORRENE V, ANDERSON TR UA DEC 21 95 THE, ANDERSON FAMILY REVOCABLE TRUST, 7501 ELLIOT AVE S, RICHFIELD, MN, 55423-4565 | US Mail (1st Class) |
| 57048 | GORDON, ARLEEN, 2642 CHELSEY ST, BUFFALO GROVE, IL, 60089 | US Mail (1st Class) |
| 57048 | GORDON, PEARL, 195 N HARBOR DR APT 1404, CHICAGO, IL, 60601-7528 | US Mail (1st Class) |
| 57048 | GRANT, DOROTHY LEE, 1426 HOLLYTREE PL, TYLER, TX, 75703 | US Mail (1st Class) |
| 57048 | GRECO, LAWRENCE, 1141 INDIAN OAKS DR, MELBOURNE, FL, 32901 | US Mail (1st Class) |
| 57048 | GREENBERG, MURRAY M, 2049 SO OCEAN DR APT #202, HALLANDALE, FL, 33009-6628 | US Mail (1st Class) |
| 57048 | GRIGORYAN, SUREN & KARINA, 27 PAPAZYAN ST, APT 31, YEREVAN, 375012, ARMENIA | US Mail (1st Class) |
| 57048 | GRIGWARE, MARY M, 6304 GREENWAY DRIVE SE, GRAND RAPIDS, MI, 49546-7022 | US Mail (1st Class) |
| 57048 | GUADALUPE M LARIOS, 4497 ROLFE ROAD, SAN DIEGO, CA, 92117-3835 | US Mail (1st Class) |
| 57048 | HADDAD, MAHER, 9 FORSTER ST, SOMERVILLE, MA, 02145 | US Mail (1st Class) |
| 57048 | HALY, GEORGE J, 149 LATTICE LN, COLLEGEVILLE, PA, 19426 | US Mail (1st Class) |
| 57048 | HAMBY, DIANA C, 6629 NW 124TH ST, OKLAHOMA CITY, OK, 73142 | US Mail (1st Class) |
| 57048 | HANEWALL, W M, 2610 PASADENA BLVD, WAUWATOSA, WI, 53226 | US Mail (1st Class) |
| 57048 | HARDYE GLICKMAN, 2037 N CLEVELAND AVENUE, CHICAGO, IL, 60614-4516 | US Mail (1st Class) |
| 57048 | HARDYE S MOEL & DONALD I MOEL JT TEN, 2037 N CLEVELAND AVE, CHICAGO, IL, 60614-4516 | US Mail (1st Class) |
| 57041 | HARE & CO, TRUST XIII CUSIP 22087W9A9, C/O THE BANK OF NEW YORK, 101 BARCLAY STREET, 8TH FLOOR, CORPORATE TRUST ADMINISTRATION CDO UNIT, NEW YORK, NY, 10286 | US Mail (1st Class) |
| 57041 | HARE & CO., C/O THE BANK OF NEW YORK, PO BOX 11203, NEW YORK, NY, 10286 | US Mail (1st Class) |
| 57041 | HARE & CO., TRUST III CUSIP 2208799Y8, C/O THE BANK OF NEW YORK, PO BOX 11203, NEW YORK, NY, 10286 | US Mail (1st Class) |
| 57041 | HARE & CO., TRUST III CUSIP 2208799Y8, C/O THE BANK OF NEW YORK, ATTN: INCOME DEPT 10TH FLOOR, 2 HANSON PLACE, BROOKLYN, NY, NY, 11217 | US Mail (1st Class) |
| 57041 | HARE & CO., TRUST V CUSIP 2208799X0, C/O THE BANK OF NEW YORK, PO BOX 11203, NEW YORK, NY, 10286 | US Mail (1st Class) |

**Exhibit A - Corus Bankshares**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 57041 | HARE & CO., TRUST VI CUSIP 14299AAD0, C/O THE BANK OF NEW YORK, PO BOX 11203, NEW YORK, NY, 10286 | US Mail (1st Class) |
| 57041 | HARE & CO., TRUST VII CUSIP U2203DAA7, C/O THE BANK OF NEW YORK, 101 BARCLAY STREET, 8TH FLOOR EAST, CORPORATE TRUST ADMINISTRATION, CDO UNIT, NEW YORK, NY, 10286 | US Mail (1st Class) |
| 57041 | HARE & CO., TRUST VIII CUSIP 14299AAB4, C/O THE BANK OF NEW YORK, PO BOX 11203, NEW YORK, NY, 10286 | US Mail (1st Class) |
| 57041 | HARE & CO., TRUST IX CUISP 14299AAF5, C/O THE BANK OF NEW YORK, PO BOX 11203, NEW YORK, NY, 10286 | US Mail (1st Class) |
| 57041 | HARE & CO., TRUST X CUSIP 2208809Z3, C/O THE BANK OF NEW YORK, 101 BARCLAY STREET, 8TH FLOOR EAST, CORPORATE TRUST ADMINISTRATION, CDO UNIT, NEW YORK, NY, 10286 | US Mail (1st Class) |
| 57048 | HAROLD C WILTENMUTH, 1445 S COLUMBINE ST, BATON ROUGE, LA, 70808-8810 | US Mail (1st Class) |
| 57048 | HAROLD LEBOWITZ, 2648 LAMPHERE DR, MINNEAPOLIS, MN, 55427-3573 | US Mail (1st Class) |
| 57048 | HARPER, CARROLL W, 3227 WILDFAIR RD, ALBANY, GA, 31721 | US Mail (1st Class) |
| 57048 | HARRIET C HORWITZ, 444 POND RIDGE CIR, WAYZATA, MN, 55391-1374 | US Mail (1st Class) |
| 57041 | HARRIS, JOEL T, MICHAEL E FOX, FOX HEFTER SWIBEL LEVIN & CARROLL LLP, 200 W MADISON ST, STE 3000, CHICAGO, IL, 60606 | US Mail (1st Class) |
| 57048 | HARRY C GROUNDS & JUNE M GROUNDS JTWROS, 477 CRETIN AVE SO, ST PAUL, MN, 55105-1313 | US Mail (1st Class) |
| 57041 | HARRY L SHAPIRO, 3100 LEXINGTON LN APT 307, GLENVIEW, IL, 60026 | US Mail (1st Class) |
| 57041 | HARTFORD FIRE INSURANCE COMPANY, BANKRUPTCY UNIT, T-1-55, HARTFORD PLAZA, HARTFORD, CT, 06115 | US Mail (1st Class) |
| 57041 | HARTNETT, JOSH, C/O JOHN M MOLLOY, 177 N STATE ST. 3RD F, CHICAGO, IL, 60601 | US Mail (1st Class) |
| 57048 | HAWKINS, JAMES T, 279 GREAT BELT RD, BUTLER, PA, 16002 | US Mail (1st Class) |
| 57048 | HAWKS, THERESE, 6033 N SHERIDAN RD, #42E, CHICAGO, IL, 60659 | US Mail (1st Class) |
| 57041 | HAYIC GRIGORYAN, 22718 OLMSTEAD ST, DEARBORN, MI, 48124 | US Mail (1st Class) |
| 57048 | HEATH, JOEL C & CAROLYN L, 2670 STONEHENGE WAY, ATLANTA, GA, 30360-1952 | US Mail (1st Class) |
| 57048 | HEIDI S TARSHISH CUST, ESTHER ELIZABETH TARSHISH, UNDER THE MN UNIF TRAN MIN ACT, 225 KENTUCKY AVE N, GOLDEN VALLEY, MN, 55427-4825 | US Mail (1st Class) |
| 57048 | HEIL-PEARSALL, ELLEN, 2121 FLEMING DR, MCKINNEY, TX, 75070 | US Mail (1st Class) |
| 57048 | HENNY, KENNETH, 327 LELAND RD, PITTSBERG, CA, 94565 | US Mail (1st Class) |
| 57048 | HEPNER TTEE, EDWARD M, LUBERON MARIPOSA TR 8 18 2001, 2831 BAYVIEW DR, CORONA DEL MAR, CA, 92625 | US Mail (1st Class) |
| 57048 | HERKENRATT IRA, RICHARD MILTON, TOD IRA FBO DOROTHY ANN HERKENRATT, 2405 2ND AVE NW, FAIRBAULT, MN, 55021-2409 | US Mail (1st Class) |
| 57048 | HERMAN, BEATRICE, 10441 GREENBRIAR, APT 321, MINNETONKA, MN, 55345 | US Mail (1st Class) |
| 57048 | HERRING IRA, CARL K, 124 SOMERTON DR, MONTGOMERY, TX, 77356 | US Mail (1st Class) |
| 57048 | HERRING, ABBIGAIL EMILY, CARL K HERRING CUST, UNDER T UNIF TRANSFERS TO MINOR ACT, 124 SOMERTON DR, MONTGOMERY, TX, 77356 | US Mail (1st Class) |
| 57041 | HEWITT ASSOCIATES LLC, NICK CRAIG, PO BOX 95135, CHICAGO, IL, 60694-5135 | US Mail (1st Class) |
| 57048 | HICKLE, HARLAN C, 2577 FIR AVE, CHESTER, IA, 52134-8530 | US Mail (1st Class) |
| 57048 | HILL, DALE W & DELORES K, REVOCABLE TRUST UAD 06/14/93, AMD 05/26/09, 147 CHAPULTEPEC ST, MERCEDES, TX, 78570-9603 | US Mail (1st Class) |
| 57041 | HILLARD HEINTZE LLC, 30 S WACKER DR STE 1730, CHICAGO, IL, 60606-7498 | US Mail (1st Class) |
| 57041 | HINSHAW & CULBERTSON, 222 NORTH LA SALLE ST, SUITE 300, CHICAGO, IL, 60601-1081 | US Mail (1st Class) |
| 57048 | HOAR & JOAN M RICCI, CHARLES J, PO BOX 126, MARCO ISLAND, FL, 34146 | US Mail (1st Class) |
| 57048 | HOLOWACH, JOHN, 5746 S NEWLAND, CHICAGO, IL, 60638 | US Mail (1st Class) |
| 57048 | HOPKINS, SANDRA L, 145 WAUGH AVE, SANTA CRUZ, CA, 95065 | US Mail (1st Class) |
| 57048 | HOPSON, PHILLIP & TERESSA, 1921 TWO DEER TRAIL, AMARILLO, TX, 79124 | US Mail (1st Class) |
| 57048 | HORINE, DONALD, 735 MADELYN AVE, MACOMB, IL, 61455 | US Mail (1st Class) |
| 57048 | HORK, MARILYN TERRY, 820 EDGEMOOR DR, HOPKINS, MN, 55305 | US Mail (1st Class) |
| 57048 | HOUMPAULIS, GEORGE, 6845 N LAVERGNE, SKOKIE, IL, 60077 | US Mail (1st Class) |
| 57048 | HOWARD IRA, LISA L, 927 W GEORGE ST, #1, CHICAGO, IL, 60657 | US Mail (1st Class) |
| 57048 | HOYSA, MATTHEW, 2 PREAMBLE DRIVE, MOUNT LAUREL, NJ, 08054 | US Mail (1st Class) |
| 57048 | HRABAN, GREG G, 244 CONTINENTAL ESTATES, WAHOO, NE, 68066 | US Mail (1st Class) |
| 57048 | HUANG, GUANG YOU, 2310 SO 252ND PL, DES MOINES, WA, 98198 | US Mail (1st Class) |

**Exhibit A - Corus Bankshares**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 57048 | HUANG, YIJUN, 11711 MAGNOLIA ST #B, EL MONTE, CA, 91732 | US Mail (1st Class) |
| 57041 | HUBBARD JR, JOE, 503 LOCKLAND LN, LEAGUE CITY, TX, 77573 | US Mail (1st Class) |
| 57048 | HUBERT P KELLY TR UA JUL 7 97, HUBERT P KELLY REVOCABLE TRUST, 1429 9TH AVE NO, ST CLOUD, MN, 56303-0000 | US Mail (1st Class) |
| 57048 | HUGHES, MARK A & JANICE M, 8839 ROUTE 6, WELLSBORO, PA, 16901 | US Mail (1st Class) |
| 57048 | HUIE, DAVID W, 842 HARBOR ISLAND DR, NEWPORT BEACH, CA, 92660 | US Mail (1st Class) |
| 57041 | ICE SYSTEMS INC, PO BOX 11126, HAUPPAUGE, NY, 11788 | US Mail (1st Class) |
| 57041 | ILL STUDENT ASSISTANCE COMMISSION, BANKRUPTCY DEPARTMENT, 1755 LAKE COOK RD, DEERFIELD, IL, 60015 | US Mail (1st Class) |
| 57041 | ILLINOIS DEPARTMENT OF EMPLOYMENT SECURITY, BENEFIT PAYMENT CONTROL DIVISION, PO BOX 4385, CHICAGO, IL, 60680 | US Mail (1st Class) |
| 57041 | ILLINOIS DEPARTMENT OF EMPLOYMENT SECURITY, 33 S STATE ST, CHICAGO, IL, 60603 | US Mail (1st Class) |
| 57041 | ILLINOIS DEPARTMENT OF REVENUE, BANKRUPTCY SECTION, LEVEL 7-425, 100 W RANDOLPH ST, CHICAGO, IL, 60101 | US Mail (1st Class) |
| 57041 | ILLINOIS SECRETARY OF STATE, DEPARTMENT OF BUSINESS SERVICES, 501 S SECOND ST, RM 350, SPRINGFIELD, IL, 62756 | US Mail (1st Class) |
| 57041 | INDIAN HARBOR INSURANCE COMPANY (XL SPECIALTY), 100 CONSTITUTION PLAZA, 17TH FLOOR, HARTFORD, CT, 06103 | US Mail (1st Class) |
| 57041 | INDIAN HARBOR INSURANCE COMPANY (XL SPECIALTY), 100 CONSTITUTION PLAZA, 18TH FLOOR, HARTFORD, CT, 06103 | US Mail (1st Class) |
| 57048 | INGEMANSEN (IRA), H R, FCC AS CUSTODIAN, 19924 MOKENA ST, MOKENA, IL, 60448-1624 | US Mail (1st Class) |
| 57048 | INGRID CARLIN, 912 HELEN DR, MELROSE PARK, IL, 60160-2240 | US Mail (1st Class) |
| 57041 | INSTITUTIONAL INVESTOR, 225 PARK AVE SOUTH, NEW YORK, NY, 10003 | US Mail (1st Class) |
| 57041 | INTERNAL REVENUE SERCICE, 230 S DEARBORN, RM 2600, M/S 5014CHI, CHICAGO, IL, 60604 | US Mail (1st Class) |
| 57041 | INTERNAL REVENUE SERVICE, DEPARTMENT OF THE TREASURY, PO BOX 21126, PHILADELPHIA, PA, 19114 | US Mail (1st Class) |
| 57041 | INTUIT, 2632 MARINE WAY, MOUNTAIN VIEW, CA, 94043 | US Mail (1st Class) |
| 57048 | IQBAL, CHAUDHRY ZAFAR, 34-51 69TH STREET APT #1, WOODSIDE, NY, 11377 | US Mail (1st Class) |
| 57041 | IRA FBO DOROTHY ANN HERKENRATT, PERSHING LLC AS CUSTODIAN, 2405 2ND AVE NW, FAIRBAULT, MN, 55021-2409 | US Mail (1st Class) |
| 57041 | IRON MOUNTAIN, PO BOX 27128, NEW YORK, NY, 10087 | US Mail (1st Class) |
| 57048 | J MARTIN NORRIS, 16608 CHICKENDINNER RD, CALDWELL, ID, 83607-9332 | US Mail (1st Class) |
| 57048 | JACK STEVEN LUBEZNIK, 141 W SCHILLER, CHICAGO, IL, 60610-1903 | US Mail (1st Class) |
| 57048 | JACOBS, CHANDRA, 49 SAUGHTREE LN, ELGIN, SC, 29045 | US Mail (1st Class) |
| 57048 | JAKE ABRAMOVITZ & LUCILLE B ABRAMOVITZ TR, UA APR 28 88 MICHELLE ANN ABRAMOVIT TRUST, 6051 LAUREL AVE UNIT 117, GOLDEN VALLEY, MN, 55416-1047 | US Mail (1st Class) |
| 57048 | JAMES W MILLEGAN & DEBRA B MILLEGAN JT TEN, BOX 596, LAKE OSWEGO, OR, 97034-0065 | US Mail (1st Class) |
| 57048 | JANE ALBRECHT, 20 FLORENCE AVE, MILL VALLEY, CA, 94941-2612 | US Mail (1st Class) |
| 57048 | JANICE B BAKE & KENNETH E BAKE JT TEN, 5404 W BERENICE AVE, CHICAGO, IL, 60641-2511 | US Mail (1st Class) |
| 57048 | JANICE S PROPPER, 7200 CAHILL RD APT 306, EDINA, MN, 55435-3082 | US Mail (1st Class) |
| 57048 | JANSSEN, SANDRA, 7940 CHURCH ST, EGG HARBOR, WI, 54209 | US Mail (1st Class) |
| 57048 | JARJES, SANHARIB, 1315 SCOSSA AVE #3, SAN JOSE, CA, 95118 | US Mail (1st Class) |
| 57048 | JAY F HOFFMAN, 220 YOSEMITE CIRCLE, GOLDEN VALLEY, MN, 55422 | US Mail (1st Class) |
| 57048 | JEANTEL, JOYLUSE, 7301 NAUTICA WAY, LAKE WORTH, FL, 33467 | US Mail (1st Class) |
| 57048 | JENNINGS, GARRETT, 3025 EDGAR ST, PALATINE, IL, 60067 | US Mail (1st Class) |
| 57048 | JENSEN, HAROLD E & PATRICIA H, 8870 PIEDRAS ALTAS, ATASCADERO, CA, 93422 | US Mail (1st Class) |
| 57048 | JEREMIAH SCHAPIRO, 4601 WASHBURN AVE S, MINNEAPOLIS, MN, 55410-1847 | US Mail (1st Class) |
| 57041 | JEROME STEINIGER EMPLOYEE, 3722 PHILIP MEADOWS CT, FLORISSANT, MO, 63034 | US Mail (1st Class) |
| 57048 | JOANNE BIRNBERG, 250 TURNERS CROSS RD SOUTH APT 321, GOLDEN VALLEY, MN, 55416 | US Mail (1st Class) |
| 57048 | JOEL C SOLOMON, C/O CORUS BANK, 10 S RIVERSIDE PLZ STE 1800, CHICAGO, IL, 60606-3801 | US Mail (1st Class) |
| 57048 | JOEL R BRONSTEIN CUST, JACOB A BRONSTEIN, 1434 N DEARBORN, CHICAGO, IL, 60610-1506 | US Mail (1st Class) |
| 57041 | JOEL T HARRIS, 1212 N LAKE SHORE DR #32CS, CHICAGO, IL, 60610 | US Mail (1st Class) |
| 57048 | JOHANSEN, EDWARD M, 115 BRUSHWOOD DR, TAUNTON, MA, 02780 | US Mail (1st Class) |

**Exhibit A - Corus Bankshares**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 57048 | JOHN E MCPARLAND TR UA NOV 13 96, THE JOHN E MCPARLAND TRUST 1, 1010 FOREST, RIVER FOREST, IL, 60305-1358 | US Mail (1st Class) |
| 57048 | JOHN H PANTON & MARY PANTON JT TEN, 1431 JACKSON, RIVER FOREST, IL, 60305 | US Mail (1st Class) |
| 57048 | JOHN SCHEERER, 6024 OAKLAWN AVE, EDINA, MN, 55424-1922 | US Mail (1st Class) |
| 57048 | JOHN V PEARSON PROFIT SHARING, 533 RIDGE RD, MUNSTER, IN, 46321 | US Mail (1st Class) |
| 57041 | JOHNSON ET AL, TODD L, TRACY JONES V CORUS BANKSHARES INC ET AL, C/O MICHAEL S ETKIN ESQ, LOWENSTEIN SANDLER PC, 65 LIVINGSTON AVE, ROSELAND, NJ, 07068 | US Mail (1st Class) |
| 57048 | JOHNSON II, CHRISTOPHER, 1010 MT VERNON AVE, LAKE FOREST, IL, 60045 | US Mail (1st Class) |
| 57048 | JOHNSON TR, CHARLES R, UA 10 20 88, C R JOHNSON REV LIVING TRUST, 2811 NE 56 CT, FT LAUDERDALE, FL, 33308-2713 | US Mail (1st Class) |
| 57048 | JOHNSON, BETTY-ANN, 5219 N NORMANDY AVE, CHICAGO, IL, 60656 | US Mail (1st Class) |
| 57048 | JOHNSON, JOAN, ROTH IRA, 7420 52ND ST W, UNIVERSITY PLACE, WA, 98467-2000 | US Mail (1st Class) |
| 57048 | JOHNSON, STEPHANIE J, 11005 W 68TH AVE, ARVADA, CO, 80004 | US Mail (1st Class) |
| 57048 | JOHNSON, SUSAN, 20 PALM WAY, MILL VALLEY, CA, 94941 | US Mail (1st Class) |
| 57048 | JONES JR, CLIFTON W, PO BOX 641, 495 RICHARDSON RD, KEYSVILLE, VA, 23947 | US Mail (1st Class) |
| 57041 | JONES, TRACY, C/O ROBBINS GELLER RUDMAN, ATTN: JOHN J RICE, 655 W BROADWAY SUITE 1900, SAN DIEGO, CA, 92101 | US Mail (1st Class) |
| 57041 | JOSEPH C GLICKMAN, 7770 STARLIGHT DRIVE, LA JOLLA, CA, 92037-3542 | US Mail (1st Class) |
| 57048 | JOSEPH ORGAN JR, 1213 PARK AVE, RIVER FOREST, IL, 60305-1019 | US Mail (1st Class) |
| 57048 | JOSEPH PERALTA, 182 SHORE RD, MOUNT SINAI, NY, 11766 | US Mail (1st Class) |
| 57048 | JOSH DAVIS & RUTH HARTMAN JT TEN, 3726 GRIDLEY RD, SHAKER HEIGHTS, OH, 44122-5037 | US Mail (1st Class) |
| 57041 | JP MORGAN CHASE (DTC NO. 352), TRUST II CUSIP 22087PAA2, ERIC OSZUSTOWICZ, 3 CHASE METROTECH CENTER, PROXY DEPARTMENT/NY1-H034, BROOKLYN, NY, 11245-0001 | US Mail (1st Class) |
| 57041 | JP MORGAN CHASE (DTC NO. 352), TRUST IV CUSIP 22087TAA4, ERIC OSZUSTOWICZ, 3 CHASE METROTECH CENTER, PROXY DEPARTMENT/NY1-H034, BROOKLYN, NY, 11245-0001 | US Mail (1st Class) |
| 57048 | JULIE LEPOR, 2531 MONTEREY AVENUE SO, ST LOUIS PARK, MN, 55416-3955 | US Mail (1st Class) |
| 57041 | JUNG, WOJCIECH F, LOWENSTEIN SANDLER PC, 1251 AVENUE OF THE AMERICAS 18TH FL, NEW YORK, NY, 10020 | US Mail (1st Class) |
| 57048 | JUSTIN NELSON, 1645 W SCHOOL ST APT 316, CHICAGO, IL, 60657-2155 | US Mail (1st Class) |
| 57048 | KALATA, JOHN & HELEN, 7624 WILTON CT, DARIEN, IL, 60561 | US Mail (1st Class) |
| 57048 | KALIEBE RIRA, NANCY L, 3215 W FOUNTAIN BLVD, TAMPA, FL, 33609-4620 | US Mail (1st Class) |
| 57048 | KAMINSKI TTEE, ELIZABETH, ELIZABETH KAMINSKI PROFIT SHARING PLAN, 9148 W 92ND ST, HICKORY HILLS, IL, 60457 | US Mail (1st Class) |
| 57048 | KAMINSKI, ELIZABETH, 9148 W 92ND ST, HICKORY HILLS, IL, 60457 | US Mail (1st Class) |
| 57048 | KARTHIKEYAN, KISHORE, 1562 E NIGHTINGALE LN, GILBERT, AZ, 85298 | US Mail (1st Class) |
| 57048 | KASTIN, RICHARD, 1136 EMBURY ST, PACIFIC PALISADES, CA, 90272 | US Mail (1st Class) |
| 57048 | KATHLEEN HARTMAN, 4530 JEWEL LN N, MINNEAPOLIS, MN, 55446-2448 | US Mail (1st Class) |
| 57048 | KATHLEEN L ALLEN, 5 CRESTLAKE CT, MANSFIELD, TX, 76063-5469 | US Mail (1st Class) |
| 57041 | KATTEN MUCHIN ROSENMAN LLP, 525 WEST MONROE ST, SUITE 1600, CHICAGO, IL, 60661-3693 | US Mail (1st Class) |
| 57048 | KEANE, JAMES R, 6116 W 19TH STREET, CICERO, IL, 60804 | US Mail (1st Class) |
| 57041 | KEEFE, BRUYETTE & WOODS, INC., CORPORATION SERVICE CO, 80 STATE STREET, ALBANY, NY, 12207 | US Mail (1st Class) |
| 57041 | KEEFE, BRUYETTE & WOODS, INC, MITCHELL KLEINMAN (GEN COUNSEL), JOHN G DUFFY, CEO, 787 SEVENTH AVE, NEW YORK, NY, 10019 | US Mail (1st Class) |
| 57041 | KEEFE, BRUYETTE & WOODS, INC, THOMAS B M ICHAUD (PRESIDENT), RIDGEVIEW AVE, GREENWICH, CT, 06830 | US Mail (1st Class) |
| 57048 | KELDERHOUSE, GEORGE, 3419 NORWOOD LN, NEW LENOX, IL, 60451-8606 | US Mail (1st Class) |
| 57048 | KELLER, LEONARD M & EILEEN B JT TEN, 423 CASTLE PINES LN, RIVERWOODS, IL, 60015-1312 | US Mail (1st Class) |
| 57048 | KEMP, JAMES W & EUNICE M, 903 LINDA DR, ATLANTIC, IA, 50022 | US Mail (1st Class) |
| 57048 | KENNETH C LEVOIR, 1697 SPIREA TRAIL NE, OUTING, MN, 56662 | US Mail (1st Class) |
| 57048 | KESSLER, MARYANNE, 308 HAZELTINE DR, DEBARY, FL, 32713 | US Mail (1st Class) |
| 57041 | KEVIN CALLAHAN, C/O CORUS BANKSHARES INC, 10 S RIVERSIDE PLAZA, SUITE 1800, CHICAGO, IL, 60606 | US Mail (1st Class) |
| 57048 | KEVIN FEENEY CUST, MYALEE FEENEY, UNDER THE IL UNIFORM TRANSFERS TO MINORS ACT, 95 TYGERT LANE, DEKALB, IL, 60115-8260 | US Mail (1st Class) |

**Exhibit A - Corus Bankshares**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 57048 | KEWALRAMANI, RACHEL RITA, 214 CLIFFWOOD DR, SIMI VALLEY, CA, 93065 | US Mail (1st Class) |
| 57048 | KIGERL, JILL A, 10924 SARATOGA PLAZA, OMAHA, NE, 68164 | US Mail (1st Class) |
| 57041 | KINETIC ADVISORS LLC, SUDHIN ROY, 805 THIRD AVE, FLOOR 14, NEW YORK, NY, 10022 | US Mail (1st Class) |
| 57041 | KINGSADA, TONY, 314A 8TH AVE N, ALGONA, WA, 98001 | US Mail (1st Class) |
| 57041 | KINNEY, LAYTON, COHEN MILSTEIN SELLERS, ATTN: CAROL V GILDEN, 190 S LASALLE ST SUITE 1705, CHICAGO, IL, 60603 | US Mail (1st Class) |
| 57048 | KINNEY, LAYTON F, 1118 W OAKDALE, CHICAGO, IL, 60657 | US Mail (1st Class) |
| 57048 | KIPPER JT TEN, NICHOLAS A & DENNIS W, 6111 MORRILL AVE, LINCOLN, NE, 68507-1252 | US Mail (1st Class) |
| 57041 | KIRKLAND & ELLIS LLP, JAMES H M SPRAYREGEN, 300 NORTH LASALLE ST, CHICAGO, IL, 60654 | US Mail (1st Class) |
| 57041 | KIRKLAND & ELLIS LLP, JEFFREY W GETTLEMAN, 300 NORTH LASALLE ST, CHICAGO, IL, 60654 | US Mail (1st Class) |
| 57041 | KIRKLAND & ELLIS LLP, DAVID R SELIGMAN, 300 N LASALLE ST, CHICAGO, IL, 60654 | US Mail (1st Class) |
| 57041 | KIRKLAND & ELLIS LLP, BENJAMIN M RHODE, 300 NORTH LASALLE, CHICAGO, IL, 60654 | US Mail (1st Class) |
| 57041 | KIRKLAND & ELLIS LLP, (RE: CORUS BANKSHARES), BENJAMIN M RHODE, 300 NORTH LASALLE, CHICAGO, IL, 60654 | US Mail (1st Class) |
| 57048 | KITZMILLER, PATRICK J, 3552 MCGREGOR LN, TOLEDO, OH, 43623 | US Mail (1st Class) |
| 57048 | KLAVER, KENNETH J, 2772 PFEIFFER WOODS DR SE, APT 4111, GRAND RAPIDS, MI, 49512 | US Mail (1st Class) |
| 57048 | KLOSSNER, BARBARA A, 2210 SOUTH AVE #8, N ST. PAUL, MN, 55109 | US Mail (1st Class) |
| 57048 | KNOWLES, KEVIN, 215 SW 2 TER APT 2, DANIA, FL, 33004 | US Mail (1st Class) |
| 57048 | KORNIEVSKY, PAUL G, 1925 SANTA ROSA CT, SANTA CLARA, CA, 95051-2134 | US Mail (1st Class) |
| 57048 | KORTE, WILLIAM JAMES, 14626 HILLSDALE DR, STERLING HEIGHTS, MI, 48313 | US Mail (1st Class) |
| 57048 | KOSTESICH, DONNA, 1240 E STRASBURG RD, WEST CHESTER, PA, 19380 | US Mail (1st Class) |
| 57048 | KRAVETZ, SANDRA A, ROTH IRA, 13698 DAKOTA FIELDS DR, HUNTLEY, IL, 60142 | US Mail (1st Class) |
| 57048 | KREBS, JOAN, 1625 GLENVIEW RD #310, GLENVIEW, IL, 60025 | US Mail (1st Class) |
| 57048 | KRESOVICH, GEORGE, 10 GATOR LN, BEAUFORT, SC, 29907 | US Mail (1st Class) |
| 57048 | KRISTEN M HOIME, 9972 HIGHWAY 17, EDMORE, ND, 58330-0000 | US Mail (1st Class) |
| 57048 | LABASTILLE, FERNAND, 2535 SHRIMP ST, ORLANDO, FL, 32839 | US Mail (1st Class) |
| 57048 | LAFFERTY, JOSEPH J, 3005 CHAPEL AVE APT 10G TOLEDO, CHERRY HILL, NJ, 08002 | US Mail (1st Class) |
| 57041 | LAKE COUNTY PRESS INC, PO BOX 9209, WAUKEGAN, IL, 60079 | US Mail (1st Class) |
| 57048 | LAKRITZ, JAY N, 11020 N CROWN CT, MEQUON, WI, 53092 | US Mail (1st Class) |
| 57048 | LAMBERSON, ANDREW C, 1625 49TH AV, WINONA, MN, 55987 | US Mail (1st Class) |
| 57048 | LAMERS, PAUL R, 2306 WABASH AVE, KAUKAUNA, WI, 54136 | US Mail (1st Class) |
| 57048 | LANDIS SR, JAMES S, 3897 CEMETERY RD, PARKESBURG, PA, 19365 | US Mail (1st Class) |
| 57048 | LARRY SLONINA, 2600 WILLIAM AVE, GLENVIEW, IL, 60025 | US Mail (1st Class) |
| 57041 | LASALLE BANK, DAVID CANFIELD, 540 W MADISON ST SUITE 1800, CHICAGO, IL, 60661 | US Mail (1st Class) |
| 57041 | LASALLE BANK, KAYE SCHOLER C/O THOMAS EDGEWORTH, 3 FIRST NATIONAL PLAZA, 70 WEST MADISON ST SUITE 4100, CHICAGO, IL, 60602-4231 | US Mail (1st Class) |
| 57041 | LASALLE BANK, BANK OF AMERICA NA C/O ROBERT W KRUSE, GLOBAL SECURITIES SOLUTIONS, 540 WEST MADISON STREET, 18TH FLOOR, CHICAGO, IL, 60661 | US Mail (1st Class) |
| 57041 | LASALLE BANK, KAYE SCHOLER C/O DAVID HARTNETT, 3 FIRST NATIONAL PLAZA, 70 WEST MADISON ST SUITE 4100, CHICAGO, IL, 60602-4231 | US Mail (1st Class) |
| 57041 | LASALLE BANK, KAYE SCHOLER C/O MICHAEL MESSERSMITH, 3 FIRST NATIONAL PLAZA, 70 WEST MADISON ST SUITE 4100, CHICAGO, IL, 60602-4231 | US Mail (1st Class) |
| 57048 | LAVERN C & DARLENE A KRAMER REVOVABLE TRUST, UAD 04/28/93, LAVERN C & DARLENE A KRAMER TTEES, 20205 C ST, OMAHA, NE, 68130-5064 | US Mail (1st Class) |
| 57048 | LAWSON, ELTON, 216 N WASHINGTON ST, LINCOLNTON, GA, 30817 | US Mail (1st Class) |
| 57048 | LEE & NGOA TRAN, CINDY, 1339 CHERRY CT, SAN JOSE, CA, 95118 | US Mail (1st Class) |
| 57048 | LEE RUBENSTEIN CUST, FBO JARED BRETT RUBENSTEIN, UNDER THE IL UNIF TRAN MIN ACT, 931 FOREST AVE, GLENCOE, IL, 60022-1208 | US Mail (1st Class) |
| 57048 | LEE, KATHLEEN, 2625 TERRA CEIA BAY BLVD, #305, PALMETTO, FL, 34221 | US Mail (1st Class) |
| 57048 | LEES, RICHARD, PO BOX 304, W DUNDEE, IL, 60118 | US Mail (1st Class) |
| 57048 | LEHMAN, JAMES A, 3090 LUNDY LANE, BETTENDORF, IA, 52722 | US Mail (1st Class) |
| 57048 | LEONARD FRUMKIN & MIRIAM C FRUMKIN JT TEN, 175 LAKE BLVD 313, BUFFALO GROVE, IL, 60089-4387 | US Mail (1st Class) |
| 57048 | LEVI, RON, 1509 VOLTZ RD, NORTHBROOK, IL, 60062 | US Mail (1st Class) |

**Exhibit A - Corus Bankshares**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 57048 | LEVIT, YULIYA, 131 HAYHURST CT, HOLLAND, PA, 18966 | US Mail (1st Class) |
| 57048 | LEWELLYN ROTH IRA, LORI A, ROBERT W BAIRD CO INC, TRUSTEE, 11516 S L-LAKE DR, BALDWIN, MI, 49304 | US Mail (1st Class) |
| 57048 | LEWIS, DWIGHT H, 109 W 1ST ST, VILLISCA, IA, 50864 | US Mail (1st Class) |
| 57048 | LIBSACK FAMILY TRUST, RODGER L LIBSACK (TTEE), 811 E BRIDGER AVE, #320, LAS VEGAS, NV, 89101 | US Mail (1st Class) |
| 57048 | LIESBETH GIESBERGER, PRINSENGRACHT 785, AMSTERDAM, 1017 JZ NETHERLANDS (HOLLAND) | US Mail (1st Class) |
| 57048 | LIGHT, JEFFREY G, 8822 BARRUTER LN, FAIR OAKS, CA, 95628 | US Mail (1st Class) |
| 57048 | LIGHTBELL, CAROLYN, 3300 ST PAUL AVE, MINNEAPOLIS, MN, 55416 | US Mail (1st Class) |
| 57048 | LINDA CASTLEMAN, 2808 N KENNICOTT AVENUE, CHICAGO, IL, 60625 | US Mail (1st Class) |
| 57048 | LINDA JOYCE SMITH, 4519 BRUCE AVE SO, EDINA, MN, 55424 | US Mail (1st Class) |
| 57041 | LINDQUIST & VENNUM PLLP, 4200 IDS CENTER, 80 SOUTH EIGHTH ST, MINNEAPOLIS, MN, 55402 | US Mail (1st Class) |
| 57048 | LISE S ELIOT, 516 E PROSPECT AVE, LAKE BLUFF, IL, 60044-2616 | US Mail (1st Class) |
| 57048 | LISE S ELIOT CUST, JULIA FROST UNDER THE TX, UNIF TRANSFERS TO MINORS ACT, 516 E PROSPECT AVE, LAKE BLUFF, IL, 60044-2616 | US Mail (1st Class) |
| 57048 | LISE S ELIOT CUST, SAMUEL E FROST UNDER THE TX, UNIF TRANSFERS TO MINORS ACT, 516 E PROSPECT AVE, LAKE BLUFF, IL, 60044-2616 | US Mail (1st Class) |
| 57048 | LLOYD, THOMAS A, 518 RED CREST LANE, BRANCHBURG, NJ, 08876 | US Mail (1st Class) |
| 57041 | LOEB & LOEB LLP, JEREMY MARGOLIS, 321 N CLARK ST, SUITE 2300, CHICAGO, IL, 60610 | US Mail (1st Class) |
| 57041 | LOEB & LOEB LLP, (RE: WELLS FARGO BANK NA), BLAIR R ZANZIG, 321 NORTH CLARK ST, SUITE 2300, CHICAGO, IL, 60610 | US Mail (1st Class) |
| 57041 | LOEB & LOEB LLP, (RE: WELLS FARGO BANK NA), WALTER H CURCHACK / VADIM J RUBINSTEIN, 345 PARK AVENUE, NEW YORK, NY, 10145 | US Mail (1st Class) |
| 57048 | LONG JR, JOHN N, 2224 NEWPORT DR, NAPERVILLE, IL, 60565 | US Mail (1st Class) |
| 57048 | LOUGHRAN, MARGARET, 90 DEER DR, SOUND BEACH, NY, 11789 | US Mail (1st Class) |
| 57048 | LOUIS SALLOWAY CUST FOR, SHERRIE BETH SALLOWAY UMUGTMA, 2725 MONTEREY AVE, 3630 PHILLIPS PKWY APT 705, ST LOUIS PARK, MN, 55426-3779 | US Mail (1st Class) |
| 57048 | LOUIS W BOOKHEIM III, PO BOX 22537, SAN DIEGO, CA, 92192-2537 | US Mail (1st Class) |
| 57048 | LOVAS, ARTHUR STEVEN, 3354 S VISTA GRANADA DR, NEW BERLIN, WI, 53151 | US Mail (1st Class) |
| 57041 | LOWENSTEIN SANDLER PC, (RE: TODD L JOHNSON), RE: TRACY JONES / TODD L JOHNSON, MICHAEL ETKIN, WOJCIECH JUNG, SEAN QUIGLEY, 65 LIVINGSTON AVENUE, ROSELAND, NJ, 07068 | US Mail (1st Class) |
| 57048 | LUNN, HOWARD O, 51 EVANS DR, PALM COAST, FL, 32164 | US Mail (1st Class) |
| 57048 | LYNN M COLVIN, 100 GULF ROAD, LANSING, NY, 14882-9071 | US Mail (1st Class) |
| 57048 | LYNN M COLVIN CUST, ANDREW L COLVIN, UNIF GIFT MIN ACT NY, 100 GULF ROAD, LANSING, NY, 14882-9071 | US Mail (1st Class) |
| 57048 | MADEJ, JACK D, ROTH IRA ETRADE CUSTODIAN, 32-45 69TH ST, APT 6D, HOODSIDE, NY, 11377 | US Mail (1st Class) |
| 57048 | MAGDALENO SR, CARLOS, 6486 FLAMINGO DR, BUENA PARK, CA, 90620 | US Mail (1st Class) |
| 57048 | MARA CLAIR SEGAL, 227 ARDMORE DR, MPLS, MN, 55422-5211 | US Mail (1st Class) |
| 57048 | MARCIA SIKER, 526 E FILLMORE, EAU CLAIRE, WI, 54701-5716 | US Mail (1st Class) |
| 57048 | MARGARET K GASSMAN LIVING TST, UA 9-28-06, MARGARET K OR CHARLES A GASSMAN TR, 3826 SW LYLE CT, PORTLAND, OR, 97221 | US Mail (1st Class) |
| 57048 | MARGUERITE F NYE, 615 COLLEGE AVE, FOSTORIA, OH, 44830-1717 | US Mail (1st Class) |
| 57048 | MARGUERITE MOUKALIAN KANNER, 1977 N KENMORE AVE APT 3, LOS ANGELES, CA, 90027-1895 | US Mail (1st Class) |
| 57048 | MARIILYN GOODMAN, 4500 AVONDALE RD, GOLDEN VALLEY, MN, 55416-3521 | US Mail (1st Class) |
| 57048 | MARILYN D SERBER & PAUL SERBER TR UA 11 25 91, MARILYN D SERBER, REVOCABLE TRUST, 6051 LAUREL AVE NUM 315, GOLDEN VALLEY, MN, 55416-1066 | US Mail (1st Class) |
| 57048 | MARILYN E GOODMAN CUST, MIRIAM JAMALELDIN, UNIF GIFT MIN ACT MN, 4500 AVONDALE RD, GOLDEN VALLEY, MN, 55416 | US Mail (1st Class) |
| 57048 | MARILYN KLEHM MARTIN & THOMAS M MARTIN &, EDWARD K MARTIN JT TEN, 5947 N NEWARK, CHICAGO, IL, 60631-3143 | US Mail (1st Class) |
| 57048 | MARILYN NICHOLS TRUST, 1802 ROAD 11, FAIRMONT, NE, 68354 | US Mail (1st Class) |
| 57048 | MARK D KALINA, 42144 COUNTY HIGHWAY14, PERHAM, MN, 56573-9032 | US Mail (1st Class) |
| 57048 | MARLENE RUBENSTEIN CUST, FBO DENA ARIELLE RUBENSTEIN, UNDER THE IL UNIF TRAN MIN ACT, 931 FOREST AVE, GLENCOE, IL, 60022-1208 | US Mail (1st Class) |
| 57041 | MARNELL ARCHITECTURE, C/O SCHOPF WEISS, 1 S WACKER, SUITE 2800, CHICAGO, IL, 60606 | US Mail (1st Class) |
| 57048 | MARNIE ROSE GLICKMAN, 95 EL CAPITAN DR, SAN RAFAEL, CA, 94903-1067 | US Mail (1st Class) |

**Exhibit A - Corus Bankshares**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 57048 | MARSHALL WOLF, PO BOX 7059, CHURCH ST STATION, NEW YORK, NY, 10008 | US Mail (1st Class) |
| 57048 | MARTIN, JEFF, 24419 SILVERTON VALLEY LN, KATY, TX, 77494 | US Mail (1st Class) |
| 57041 | MARVIN STRUNK, 80 LINDEN AVE, GLENCOE, IL, 60022 | US Mail (1st Class) |
| 57048 | MARY ANN BRAUN, 3043 CHERRYWOOD COURT, ATLANTA, GA, 30345-2113 | US Mail (1st Class) |
| 57048 | MARY ANN G MCMORROW TRUST, MARY ANN G MCMORROW TTEE, 990 N LAKE SHORE DR APT 25A, CHICAGO, IL, 60611-1345 | US Mail (1st Class) |
| 57048 | MARY KAY PHILLIPS, 112 E 32ND ST, CHICAGO, IL, 60616-3836 | US Mail (1st Class) |
| 57048 | MARY MOUKALIAN GINDORFF, 3928 MONTEREY AVE, MINNEAPOLIS, MN, 55416-5052 | US Mail (1st Class) |
| 57048 | MASSIE JT TEN, TOM & SANDRA, 1334 HICKORY, WAHOO, NE, 68066 | US Mail (1st Class) |
| 57048 | MASTROIANNI, FRANCIS, 400 S NW HWY, PARK RIDGE, IL, 60068 | US Mail (1st Class) |
| 57048 | MATHIS, LAURA L, 1005 42ND AVE DR E, ELLENTON, FL, 34222 | US Mail (1st Class) |
| 57048 | MATT MUELLER, 875 FRONT AVE, ST PAUL, MN, 55103-1325 | US Mail (1st Class) |
| 57048 | MATTHYS, JERRY A, 5353 SOMERSET DR, PRAIRIE VILLAGE, KS, 66207 | US Mail (1st Class) |
| 57048 | MAVER, ROBERT E, 38303 RODGE RD, WILLOUGHBY, OH, 44094 | US Mail (1st Class) |
| 57041 | MAYER BROWN LLP, 71 S WACKER DR, CHICAGO, IL, 60606 | US Mail (1st Class) |
| 57041 | MAYER BROWN LLP, STUART LITWIN, 71 S WACKER DR, CHICAGO, IL, 60606 | US Mail (1st Class) |
| 57041 | MAYER BROWN LLP, C/O CT CORPORATION SYSTEM, 208 SOUTH LASALLE STREET, CHICAGO, IL, 60604-0000 | US Mail (1st Class) |
| 57041 | MAYER BROWN LLP, PAUL J FORRESTER, 71 S WACKER DR, CHICAGO, IL, 60606 | US Mail (1st Class) |
| 57041 | MB FINANCIAL BANK, 6111 N RIVER RD, ROSEMONT, IL, 60018 | US Mail (1st Class) |
| 57048 | MCCLURE, HUGH GAVIN, 318 MIKEL ROAD, HICKMAN, KY, 42050 | US Mail (1st Class) |
| 57048 | MCDANIELS, JAMES A, 13831 GROVESITE DR, TUSTIN, CA, 92780 | US Mail (1st Class) |
| 57048 | MCDONALD IRA, ROSEMARY, HILLIARD LYONS CUST, 10605 HOBBS STATION RD, LOUISVILLE, KY, 40223-2672 | US Mail (1st Class) |
| 57048 | MCFADDEN, ROBERT, 1390 E LYNX WAY, CHANDLER, AZ, 85249 | US Mail (1st Class) |
| 57048 | MCGEE II, WILLIAM T, 5249 SAWYER AVE, LAS VEGAS, NV, 89108 | US Mail (1st Class) |
| 57041 | MEDIANT COMMUNICATIONS LLC, ATTN: VINNY MISIANO, REORG CENTER, 109 N FIFTH STREET, SADDLEBROOK, NJ, 07663 | US Mail (1st Class) |
| 57041 | MELLON INVESTOR SERVICES LLC, ATTN: GEORGE DRAKE, 2 NORTH LASALLE STREET SUITE 1020, CHICAGO, IL, 60602 | US Mail (1st Class) |
| 57041 | MELLON INVESTOR SERVICES LLC, 85 CHALLENGER RD, RIDGEFIELD PARK, NJ, 07660 | US Mail (1st Class) |
| 57048 | MENKE, ANDREW, 3500 SHERIDAN BLVD, LINCOLN, NE, 68506 | US Mail (1st Class) |
| 57048 | MERINO TRUSTEE, ROSE E, FBO SURVIVORS TRUST UNDER, THE MERINO FAMILY TRUST, U/A DATED 05/18/88, 2871 CAMINITO MERION, LA JOLLA, CA, 92037-4236 | US Mail (1st Class) |
| 57041 | MERRILL LYNCH C/O BANK OF AMERICA, CT CORPORATION, 208 S LASALLE STREET, SUITE 814, CHICAGO, IL, 60604-1101 | US Mail (1st Class) |
| 57041 | MERRILL LYNCH C/O BANK OF AMERICA, CT CORPORATION, 111 EIGHTH AVE, NEW YORK, NY, 10011 | US Mail (1st Class) |
| 57048 | MEYERING IRA, KATHERINE L, 23516 MERIDEN PL, SANTA CLARITA, CA, 91354 | US Mail (1st Class) |
| 57048 | MEYERING JR IRA, RALPH, 23516 MERIDEN PL, SANTA CLARITA, CA, 91354 | US Mail (1st Class) |
| 57041 | MICHAEL DULBERG, 2439 W GRACE ST, CHICAGO, IL, 60618 | US Mail (1st Class) |
| 57041 | MICHAEL E DULBERG, 2439 W GRACE ST, CHICAGO, IL, 60618 | US Mail (1st Class) |
| 57048 | MICHAEL M SALLOWAY, 456 MOUNTAIN VILLAGE BLVD NO 124, MOUNTAIN VILLAGE, CO, 81435-9415 | US Mail (1st Class) |
| 57048 | MICHAEL MC QUEEN & PATRICIA MC QUEEN JT TEN, 2098 PAWNEE DR, KINGMAN, AZ, 86401-6532 | US Mail (1st Class) |
| 57041 | MICHAEL MCCLURE, 4817 WOODLAND AVENUE, WESTERN SPRINGS, IL, 60558 | US Mail (1st Class) |
| 57041 | MICHAEL MINNAUGH, 1510 WILLIAM STREET, RIVER FOREST, IL, 60305 | US Mail (1st Class) |
| 57041 | MICHAEL NORRIS, 2427 N HARDING BLVD, MILWAUKEE, WI, 53226 | US Mail (1st Class) |
| 57048 | MICHAEL PERKINS, 9524 RIVERVIEW AVE S, BLOOMINGTON, MN, 55425-2451 | US Mail (1st Class) |
| 57048 | MICHAEL PLITMAN & CHARLEEN PLITMAN JT TEN, 7601 OLYMPIA ST N, MINNEAPOLIS, MN, 55427-4033 | US Mail (1st Class) |
| 57048 | MICHAEL R LEVOIR, 5609 HIGHWOOD DRIVE, EDINA, MN, 55436 | US Mail (1st Class) |
| 57048 | MIDDLETON III, OSCAR, 3204 CLOVER MEADOW DR, FORT WORTH, TX, 76123 | US Mail (1st Class) |
| 57048 | MIKILITUS, RICHARD, 187 PINE CREEK RD, STILL WATER, PA, 17878 | US Mail (1st Class) |
| 57048 | MILLER JR, EVERETT A, 1119 WALNUT DR, HAMPTONVILLE, NC, 27020 | US Mail (1st Class) |

**Exhibit A - Corus Bankshares**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 57041 | MILLER LAW LLC, LORI ANN FANNING, (RE: JOHNSON IRA, TODD L), ATTN: LORI ANN FANNING, 115 SOUTH LASALLE STREET, SUITE 2910, CHICAGO, IL, 60603 | US Mail (1st Class) |
| 57048 | MILLER, EVERETT, PO BOX 385, HAMPTONVILLE, NC, 27020 | US Mail (1st Class) |
| 57048 | MILLER, MARK, 333 WOODLAWN AV, SALINA, KS, 67401 | US Mail (1st Class) |
| 57048 | MILOS, TED P, 1836 D WILDBERRY, GLENVIEW, IL, 60025 | US Mail (1st Class) |
| 57048 | MILTON DESNICK AND, FLORENCE DESNICK JTWROS, 859 E JEFFERY ST, BOCA RATON, FL, 33431 | US Mail (1st Class) |
| 57048 | MIRISKLAVOS, BOB H, 232 HAMPTON STR, NEW WESTMINSTER, BC, V3M 5L9 CANADA | US Mail (1st Class) |
| 57048 | MITCHELL, RAYMOND, 3845 E LYDLUS ST, SCHENECTADY, NY, 12303-3562 | US Mail (1st Class) |
| 57041 | MIYER ROTHSTEIN, 1903 GEORGE CT, MERRICK, NY, 11566 | US Mail (1st Class) |
| 57041 | MOHAMMED SALEEM AWAN, A/C NO 806865610114, JP MORGAN CLEARING CORP, BROOKLYN, NY, 11201-3859 | US Mail (1st Class) |
| 57048 | MOITOSO, ROGER & KATHY, 22238 WILLIAMS AVE, HILMAR, CA, 95324 | US Mail (1st Class) |
| 57048 | MONROE, CLARK, 190 RIDGE DR, JACKSON, MS, 39216 | US Mail (1st Class) |
| 57041 | MOODY'S INVESTORS SERVICE, INC., CT CORPORATION SYSTEM, (DOS PROCESS), 111 EIGHTH AVENUE, NEW YORK, NY, 10011 | US Mail (1st Class) |
| 57041 | MOODY'S INVESTORS SERVICE, INC., JIAN HU, 7 WORLD TRADE CENTER, 250 GREENWICH ST, NEW YORK, NY, 10007 | US Mail (1st Class) |
| 57041 | MOODY'S INVESTORS SERVICE, INC., JOHN J GOGGINS, GENERAL COUNSEL, 7 WORLD TRADE CENTER, 250 GREENWICH ST, NEW YORK, NY, 10007 | US Mail (1st Class) |
| 57041 | MOODY'S INVESTORS SERVICE, INC., RACHID OUZIDANE, 7 WORLD TRADE CENTER, 250 GREENWICH ST, NEW YORK, NY, 10007 | US Mail (1st Class) |
| 57041 | MOODY'S INVESTORS SERVICE, INC., RAYMOND W MCDANIEL (CEO), 7 WORLD TRADE CENTER, 250 GREENWICH ST, NEW YORK, NY, 10007 | US Mail (1st Class) |
| 57048 | MORTON LEDER, 12700 SHERWOOD PL APT 206, MINNETONKA, MN, 55305-2402 | US Mail (1st Class) |
| 57048 | MOURIKES, JAMES, 5028 COYLE, SKOKIE, IL, 60077 | US Mail (1st Class) |
| 57048 | MULLENBACH, JANA & ROBERT, 5202 LACONIA COVE, BUCHNER, KY, 40010 | US Mail (1st Class) |
| 57048 | MURIAL P HORK & SANDRA J HORK JT TEN, 6400 YORK AVE S APT 309, EDINA, MN, 55435-2392 | US Mail (1st Class) |
| 57048 | MUROS, MICHAEL, 48 DOROTHY AVE, EDISON, NJ, 08837 | US Mail (1st Class) |
| 57048 | MURTLAND, TOM, 4034 JOLIET AVE APT #4, LYONS, IL, 60534 | US Mail (1st Class) |
| 57048 | NAMY, MITCHELL, 730 BOWER HILL RD, APT 303, PITTSBURGH, PA, 15243 | US Mail (1st Class) |
| 57048 | NANCY & DENNIS DITLOVE TR, UA 07 31 92, NANCY WINTER DITLOVE REV TRUST, 12119 TROON CIRCLE, RANCHO MIRAGE, CA, 92270-0000 | US Mail (1st Class) |
| 57048 | NANDIVELUGU, MADHAVAREDDY, 5871 WHISPER WAY, ELKRIDGE, MD, 21075 | US Mail (1st Class) |
| 57041 | NEAL GERBER & EISENBERG LLP, (RE: PIRINATE CONSULTING GROUP LLC), KEVIN G SCHNEIDER, TWO N LASALLE STREET STE 1700, CHICAGO, IL, 60602-3801 | US Mail (1st Class) |
| 57041 | NETWORK SOLUTIONS, 13861 SUNRISE VALLEY DR SUITE 300, HERNDON, VA, 20171 | US Mail (1st Class) |
| 57041 | NGUYEN, THANHPHUONG T, 3471 WATSON RD #8, ST LOUIS, MO, 63139 | US Mail (1st Class) |
| 57048 | NGUYEN, THANHPHUONG T, 102/719 CONG QUYNH ST, PHAM NGU LAO WARD, 1ST DIST, HOCHIMINH CITY, VIETNAM | US Mail (1st Class) |
| 57048 | NICOL, HERBERT C & LOIS E JT TEN, 18969 SAM REED RD, MARYSVILLE, OH, 43040-9024 | US Mail (1st Class) |
| 57048 | NISSAN 5765W TRUST, 320 ROEBLING ST - 424, BROOKLYN, NY, 11211 | US Mail (1st Class) |
| 57048 | NORSKOV, DONALD E, 17007 SHIRLEY ST, OMAHA, NE, 68130 | US Mail (1st Class) |
| 57048 | NORTH, RICHARD C, 528 N MAPLE LANE, BURLINGTON, WI, 53105 | US Mail (1st Class) |
| 57048 | O'CONNELL JTWROS, GERALD L & MAXINE L, 654 RIVERMOOR CIR, WATERFORD, WI, 53185-4041 | US Mail (1st Class) |
| 57048 | O'SHEA, CATHERINE M, 1625 GLENVIEW RD, #310, GLENVIEW, IL, 60025-2973 | US Mail (1st Class) |
| 57041 | OFFICE OF THE UNITED STATES ATTORNEY, NORTHERN DISTR OF ILLINOIS, EASTERN DIV, 219 S DEARBORN ST, 5TH FLOOR, CHICAGO, IL, 60604 | US Mail (1st Class) |
| 57041 | OFFICE OF THE UNITED STATES ATTORNEY, ATTN: CIVIL PROCESS CLERK, NORTHERN DISTR OF ILLINOIS, EASTERN DIV, 219 S DEARBORN ST, CHICAGO, IL, 60604 | US Mail (1st Class) |
| 57041 | OFFICE OF THE UNITED STATES TRUSTEE, RICHARD C FRIEDMAN, 219 S DEARBORN STREET, ROOM 873, CHICAGO, IL, 60604 | US Mail (1st Class) |
| 57048 | OLATOKUMBO SHOBOWALE, 311 CUMBERLAND ST, BROOKLYN, NY, 11238-1015 | US Mail (1st Class) |
| 57048 | OLOFSON, JANIE L, 3189 DANVILLE BLVD #225, ALAMO, CA, 94507 | US Mail (1st Class) |
| 57048 | ONOUE JT TEN, MASAMI & MARY, 333 S ALAMEDA ST, #110, LOS ANGELES, CA, 90013 | US Mail (1st Class) |
| 57048 | OROZCO, ARTURO, 3300 W 63RD ST, LOS ANGELES, CA, 90043 | US Mail (1st Class) |

**Exhibit A - Corus Bankshares**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 57048 | OSTROWSKI, THOMAS D, 1229 IROQUOIS LN, DARIEN, IL, 60561 | US Mail (1st Class) |
| 57048 | OWENS SEP, MYRON A, 7041 S 61ST ST, LINCOLN, NE, 68516-5518 | US Mail (1st Class) |
| 57048 | PAC, PIOTR, 283 ST PAUL`S AVE, APT 4, JERSEY CITY, NJ, 07306 | US Mail (1st Class) |
| 57048 | PAGE, ALBERT J, 3590 CHARLEVOIX DR SE, GRAND RAPIDS, MI, 49546 | US Mail (1st Class) |
| 57048 | PANGILINAN SERRANO, ROLLY, 1688 TRAILS END LN, BOLINGBROOK, IL, 60490 | US Mail (1st Class) |
| 57048 | PANICOLA, MICHAEL ROSS & KATHLEEN A, 301 TORRINGTON, BLOOMINGDALE, IL, 60108 | US Mail (1st Class) |
| 57048 | PANICOLA, ROSARIO & LUCILLE, 228 WILLIAM WAY, BLOOMINGDALE, IL, 60108 | US Mail (1st Class) |
| 57041 | PANKAJ BHANSHALI, 1964 W FOSTER #4, CHICAGO, IL, 60640 | US Mail (1st Class) |
| 57048 | PANZER, JOEL S, ST JOHN THE APOSTLE CHURCH, 95-370 KUAHELANI AVE, MILILANI, HI, 96789 | US Mail (1st Class) |
| 57048 | PAPCUM, ADRIANNE M, 15631 LAKEWOOD HTS BLVD, LAKEWOOD, OH, 44107 | US Mail (1st Class) |
| 57048 | PAPCUM, MARTIN S, 15631 LAKEWOOD HTS BLVD, LAKEWOOD, OH, 44107 | US Mail (1st Class) |
| 57048 | PARIS, HENRY, 1 PARIS DR, INDIANOLA, MS, 38751 | US Mail (1st Class) |
| 57048 | PATAKY, LEONARD, 3625 LA AIRES CT D1, GREENACRES, FL, 33463 | US Mail (1st Class) |
| 57041 | PATRICK J KITZMILER, PO BOX 5824, TOLEDO, OH, 43613 | US Mail (1st Class) |
| 57048 | PATRICK MICHAEL SULLIVAN, 22 POCAHONTAS DR, MIDDLETOWN, RI, 02842-4523 | US Mail (1st Class) |
| 57048 | PATSY PERKINS, 3534 ROBINWOOD TERR, HOPKINS, MN, 55305-4326 | US Mail (1st Class) |
| 57048 | PAUL J MIZGALSKI & ROSE MIZGALSKI JT TEN, 798 CHESTNUT RD, MOSINEE, WI, 54455-9214 | US Mail (1st Class) |
| 57048 | PAUL J MIZGALSKI CUST FOR, JEAN MIZGALSKI UNDER THE WI UNIF, TRANSFERS TO MINORS ACT, 798 CHESTNUT RD, MUSINEE, WI, 54455-0000 | US Mail (1st Class) |
| 57048 | PAUL S MANN & HARRIET S MANN, TR UA JUN 07 01 MANN REVOCABLE, LIVING TRUST, 9405 SLATE DR, LAS VEGAS, NV, 89134-8931 | US Mail (1st Class) |
| 57048 | PAUL SERBER & MARILYN D SERBER TR, UA NOV 25 91 THE PAUL SERBER REVOCABLE TRUST, 6051 LAUREL AVE NO 315, GOLDEN VALLEY, MN, 55416-1066 | US Mail (1st Class) |
| 57048 | PAUL SHAPIRO, 7416 N KILBOURN ST, SKOKIE, IL, 60076 | US Mail (1st Class) |
| 57048 | PAULA J BIEBUYCK, 1021 WASHINGTON, BRIGHTON, MI, 48116-1321 | US Mail (1st Class) |
| 57041 | PAULA MANLEY, 1609 DARIEN CLUB DR, DARIEN, IL, 60561 | US Mail (1st Class) |
| 57048 | PEARSALL III, ALBERT L, 2121 FLEMING DR, MCKINNEY, TX, 75070 | US Mail (1st Class) |
| 57048 | PEARSALL, CHRISTOPHER A, 2121 FLEMING DR, MCKINNEY, TX, 75070 | US Mail (1st Class) |
| 57048 | PEARSON, NANCY, 4377 PASADENA CIR, SARASOTA, FL, 34233 | US Mail (1st Class) |
| 57048 | PENA, JUAN A, PO BOX 154, 1609 N KINGSTON RD, DEFORD, MI, 48729 | US Mail (1st Class) |
| 57041 | PENSION BENEFIT GUARANTY CORPORATION, DEBORAH J BISCO, ATTORNEY, OFFICE OF THE CHIEF COUNSEL, 1200 K STREET NW SUITE 340, WASHINGTON, DC, 20005-4026 | US Mail (1st Class) |
| 57041 | PENSION BENEFIT INFORMATION, PO BOX 10308, SAN RAFAEL, CA, 94912 | US Mail (1st Class) |
| 57041 | PENSIONS & INVESTMENTS, 1155 GRATIOT AVE, DETROIT, MI, 48207 | US Mail (1st Class) |
| 57048 | PENTON, JAMES E, 23640 NE HOLLADAY ST, TROUTDALE, OR, 97060-2764 | US Mail (1st Class) |
| 57048 | PEREBILLO, PAVEL I, 6256 E LOVERS LN, DALLAS, TX, 75214 | US Mail (1st Class) |
| 57048 | PERRY C BURKETT, 55 KNOLLS CRESCENT APT 8K, BRONX, NY, 10463-6363 | US Mail (1st Class) |
| 57048 | PERRY, LEROY F, 243 PEARSE RD, SWANSEA, MA, 02777-1325 | US Mail (1st Class) |
| 57041 | PETER ROBERTS, 336 ABBOTSFORD ROAD, KENILWORTH, IL, 60043 | US Mail (1st Class) |
| 57048 | PETKOV, TZVETOZAR, 4427 N MOODY AVE, CHICAGO, IL, 60630 | US Mail (1st Class) |
| 57048 | PHAM, THANG BA, 6400 SEVEN CORNERS PL, #K, FALLS CHURCH, VA, 22044-2032 | US Mail (1st Class) |
| 57048 | PHILPOTT, MICHAEL C, 9618 N BOSTON AVE LOT #31, LUBBOCK, TX, 79415 | US Mail (1st Class) |
| 57048 | PHYLLIS M JOHNSON TR, UA 11 29 89, PHYLLIS M REV LIVING TRUST, 2811 NE 56 CT, FT LAUDERDALE, FL, 33308-2713 | US Mail (1st Class) |
| 57048 | PINTO, FREDY M, 1927 W 18TH PL, YUMA, AZ, 85364 | US Mail (1st Class) |
| 57041 | PIRINATE CONSULTING GROUP LLC, EUGENE I DAVIS, 5 CANOE BROOK DRIVE, LINVINGSTON, NJ, 07039 | US Mail (1st Class) |
| 57048 | PLAMONDON TTEE, GABRIEL & THERESE, PLAMONDON FAMILY TRUST U/A DTD 10/22/75, 1762 KINGS RD, VISTA, CA, 92084 | US Mail (1st Class) |
| 57041 | PLANTE & MORAN PLLC, BRADY NITCHMAN, 225 W WASHINGTON, SUITE 2700, CHICAGO, IL, 60606 | US Mail (1st Class) |
| 57048 | POOLE, KEITH, 4305 OCEAN BLVD, SAN DIEGO, CA, 92109 | US Mail (1st Class) |
| 57041 | PORTER JT TEN, JAMES & DONNA R, 1844-9TH AVENUE NORTH, FORT DODGE, IA, 50501 | US Mail (1st Class) |
| 57041 | POTTER ANDERSON & CORROON LLP, 1313 NORTH MARKET ST, PO BOX 951, WILMINGTON, DE, 19899-0951 | US Mail (1st Class) |

**Exhibit A - Corus Bankshares**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 57041 | PR NEWSWIRE ASSOCIATION LLC, G PO BOX 5897, NEW YORK, NY, 10087-5897 | US Mail (1st Class) |
| 57048 | PREDD, MARILYN, 5800 ARLINGTON AVE APT 16M, BRONX, NY, 10471-1417 | US Mail (1st Class) |
| 57041 | PRESSELY JACOBS DESIGN INC, 230 WEST SUPERIOR ST, SUITE 700, CHICAGO, IL, 60610 | US Mail (1st Class) |
| 57048 | PRESTO, TRISHA LYONS, 201 I STREET NE APT 823, WASHINGTON, DC, 20002 | US Mail (1st Class) |
| 57048 | PRIDMORE, ALAN D, 4641 DELAFIELD DRIVE, LA MIRADA, CA, 90638 | US Mail (1st Class) |
| 57048 | PRIEST, JAYME, 270 E LIBERTY RD, CLARKLAKE, MI, 49234 | US Mail (1st Class) |
| 57048 | PROULX, ROBERT, 9595 N CORTLANDT DR, CITRUS SPRINGS, FL, 34434 | US Mail (1st Class) |
| 57041 | PROXY SERVICES CORPORATION, PO BOX 18878, NEWARK, NJ, 07191-8878 | US Mail (1st Class) |
| 57048 | PRUITT, DOYLE L, 1507 RIDGE DR, WEAVER, AL, 36277 | US Mail (1st Class) |
| 57048 | PSAROS, ANNA, PO BOX 257551, CHICAGO, IL, 60625 | US Mail (1st Class) |
| 57048 | PUOPOLO, DEBORAH, 9466 HIDDEN VALLEY PLACE, BEVERLY HILLS, CA, 90210 | US Mail (1st Class) |
| 57048 | PUOPOLO, STEVEN, 11 UPTACK RD, GROVELAND, MA, 01834 | US Mail (1st Class) |
| 57041 | PURE COMPLIANCE, PO BOX 951839, DALLAS, TX, 75395-1839 | US Mail (1st Class) |
| 57041 | PURE COMPLIANCE, DANIELLE LAHM, 1500 N CENTRAL AVE, PHOENIX, AZ, 85004 | US Mail (1st Class) |
| 57048 | PURNEY, JOHN, 7324 W DEVON, CHICAGO, IL, 60631 | US Mail (1st Class) |
| 57048 | QUEEN, MICHAEL, 7 CAMBRIDGE CT, WINDSOR MILL, MD, 21244 | US Mail (1st Class) |
| 57041 | R R DONNELLEY, PO BOX 730216, DALLAS, TX, 75373-0216 | US Mail (1st Class) |
| 57048 | RAKOZY JT TEN, BERNIE R & PAT J, 1911 SO ROOSEVELT ST, BOISE, ID, 83705 | US Mail (1st Class) |
| 57048 | RALPH R VOS, BOX 119, HOLDINGFORD, MN, 56340-0119 | US Mail (1st Class) |
| 57048 | RAMPE, GLEN, 14327 RD 19, FORT JENNINGS, OH, 45844 | US Mail (1st Class) |
| 57048 | RAMSDEN, 4421 MARSH AVE, ROCKFORD, IL, 61114 | US Mail (1st Class) |
| 57041 | RANDY CURTIS, 525 S PARK ROAD, LA GRANGE, IL, 60525 | US Mail (1st Class) |
| 57048 | RAPRAGER, HERBERT A, 7577 NC HWY 96, FRANKLINTON, NC, 27525 | US Mail (1st Class) |
| 57048 | REDELINGHUYS, HEINDRICH J, 1424 PHOENIX DR, VERNON, BC, V1B 4A1 CANADA | US Mail (1st Class) |
| 57048 | REED, DEBRA F, 6151 JEFFERSON RD, ASHTABULA, OH, 44004 | US Mail (1st Class) |
| 57041 | REGUS MANAGEMENT GROUP LLC, C/O MOHAMMAD QATTUM, 10 S RIVERSIDE PLAZA, SUITE 1800, CHICAGO, IL, 60606 | US Mail (1st Class) |
| 57048 | RESNICK, ROBERTA LEONOFF, 43 DORAL DR, MANHASSET, NY, 11030 | US Mail (1st Class) |
| 57041 | RESOURCES GLOBAL PROFESSIONALS, 17101 ARMSTRONG AVE, IRVINE, CA, 92614 | US Mail (1st Class) |
| 57048 | REUBEN BIRNBERG CUSTODIAN FOR, GARY BIRNBERG UMUGTMA, 250 TURNERS CROSS RD SOUTH APT 321, GOLDEN VALLEY, MN, 55416 | US Mail (1st Class) |
| 57048 | REUBEN BIRNBERG CUSTODIAN FOR, JOANNE BIRNBERG UMUGTMA, 250 TURNERS CROSS RD SOUTH APT 321, GOLDEN VALLEY, MN, 55416 | US Mail (1st Class) |
| 57041 | REUBEN JOHNSON & SON INC, C/O MICHAEL S ETKIN ESQ, LOWENSTEIN SANDLER PC, 65 LIVINGSTON AVE, ROSELAND, NJ, 07068 | US Mail (1st Class) |
| 57048 | RHYNES, VINCENT E, 1514 W MANCHESTER AVE #5, LOS ANGELES, CA, 90047 | US Mail (1st Class) |
| 57041 | RICE, JOHN J, COUGHLIN STOIA GELLER RUDMAN & ROBBINS LLP, 655 W BROADWAY, STE 1900, SAN DIEGO, CA, 92101-8590 | US Mail (1st Class) |
| 57048 | RICE, THOMAS W, 7108 TOWERING OAKS DRIVE, AUSTIN, TX, 78745-5223 | US Mail (1st Class) |
| 57048 | RICHARD G PEARSON, 810 165TH AVE, BALSAM LAKE, WI, 54810-2400 | US Mail (1st Class) |
| 57048 | RICHARD L MILLER, 904 N MELROSE CT, MCHENRY, IL, 60050-4933 | US Mail (1st Class) |
| 57048 | RICHARD PEARSON, 810 165TH AVE, BALSAM LAKE, WI, 54810-0000 | US Mail (1st Class) |
| 57048 | RICHINS IRA, KENT L, RBC WEALTH MANAGEMENT CUST, 1235 BONITA DR, BOSQUE FARMS, NM, 87068 | US Mail (1st Class) |
| 57041 | RICK KORETZ, (RE: KORETZ, RICK), 448 HAZEL AVE, HIGHLAND PARK, IL, 60035-3315 | US Mail (1st Class) |
| 57041 | RICK KORETZ, 448 HAZEL AVE, HIGHLAND PARK, IL, 60035-3315 | US Mail (1st Class) |
| 57048 | RILEY, RICHARD, 2909 WOODLAND AVE, #618, DES MOINES, IA, 50312 | US Mail (1st Class) |
| 57048 | RINI, JOHN, 14194 SARASOTA, REDFORD, MI, 48239 | US Mail (1st Class) |
| 57048 | RIPPEON II, KENNETH E, 13506 HERMAN MYERS RD, HAGERSTOWN, MD, 21742 | US Mail (1st Class) |
| 57041 | RJ SCHMITT, 506-1440 CREEKSIDE DR, VANCOUVER, BC, V6J 5B6 CANADA | US Mail (1st Class) |
| 57041 | ROBBINS GELLER RUDMAN & DOWD LLP, DANIELLE SUZANNE MYERS, RE: TRACY JONES, ATTN: DANIELLE SUZANNE MYERS, 655 WEST BROADWAY, SUITE 1900, SAN DIEGO, CA, 92101 | US Mail (1st Class) |
| 57041 | ROBBINS GELLER RUDMAN & DOWD LLP, JOHN J RICE, RE: TRACY JONES/TODD L JOHNSON, ATTN: JOHN J RICE, 655 W BROADWAY, SUITE 1900, SAN DIEGO, CA, 92101 | US Mail (1st Class) |

**Exhibit A - Corus Bankshares**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 57041 | ROBBINS GELLER RUDMAN & DOWD LLP, RYAN A LLORENS, RE: TRACY JONES/TODD L JOHNSON, ATTN: RYAN A LLORENS, 655 W BROADWAY, SUITE 1900, SAN DIEGO, CA, 92101 | US Mail (1st Class) |
| 57041 | ROBBINS GELLER RUDMAN & DOWD LLP, SARAH R HOLLOWAY, (RE: JOHNSON, TODD L), JOHN RICE, RYAN LLORENS, SARAH HOLLOWAY, 1 MONTGOMERY ST STE 1800, SAN FRANCISCO, CA, 94104-5503 | US Mail (1st Class) |
| 57048 | ROBERT A ANDERSON, BOX 28, OTTERTAIL, MN, 56571-0028 | US Mail (1st Class) |
| 57048 | ROBERT A SPAULDING TR, 12 01 94, SPAULDING TRUST 1, 703 MARSHALL LANE, BLOOMINGTON, IL, 61701-9539 | US Mail (1st Class) |
| 57041 | ROBERT BUFORD, 1555 N ASTOR STREET UNIT 48E, CHICAGO, IL, 60610 | US Mail (1st Class) |
| 57048 | ROBERT C KALINA, 513 PINE TREE DR, PERHAM, MN, 56573 | US Mail (1st Class) |
| 57048 | ROBERT C TENGDIN, 90 S 7TH ST SUITE 3850, MINNEAPOLIS, MN, 55402-4109 | US Mail (1st Class) |
| 57048 | ROBERT E SCHLAVIN, 5037 HUGHES STREET, MINNEAPOLIS, MN, 55421 | US Mail (1st Class) |
| 57041 | ROBERT GLICKMAN, 973 SHERIDAN RD, WINNETKA, IL, 60093 | US Mail (1st Class) |
| 57048 | ROBERT H LONG & PEARL LONG JT TEN, 2736 MIDLAN, QUINCY, IL, 62301-6354 | US Mail (1st Class) |
| 57048 | ROBERT J MURRAY REV TR, 7626 NO 57TH ST, OMAHA, NE, 68152 | US Mail (1st Class) |
| 57048 | ROBERT L DOTTO & KATHY M DOTTO JT TEN, 25456 GRAY AVE, LOMBARD, IL, 60148 | US Mail (1st Class) |
| 57048 | ROBERT L SCHMAUS, 221 N DALE AVE, MT PROSPECT, IL, 60056-2201 | US Mail (1st Class) |
| 57048 | ROBERT SAFIRSTEIN & MARCIA SAFIRSTEIN JT TEN, 5800 EDGEWOOD RD, LITTLE ROCK, AR, 72207-5318 | US Mail (1st Class) |
| 57048 | ROBIN A POKOYOWAY, 78 MARION LANE, STREAMWOOD, IL, 60107-6664 | US Mail (1st Class) |
| 57041 | RODNEY LUBEZNIK, 1555 N ASTOR STREET UNIT 19W, CHICAGO, IL, 60610 | US Mail (1st Class) |
| 57048 | RODOVSKY, JIRI, 93 POND STREET, MARBLEHEAD, MA, 01945 | US Mail (1st Class) |
| 57048 | ROGERS, ROBERT C & CAROLYN J, 190 HANNIS RD, BOLIVAR, TN, 38008 | US Mail (1st Class) |
| 57048 | RONALD G FONG, 656 5TH AVE, SACRAMENTO, CA, 95818-3651 | US Mail (1st Class) |
| 57048 | RONALD H COLVIN, 100 GULF RD, LANSING, NY, 14882 | US Mail (1st Class) |
| 57048 | RONALD M BIDOCHKA CUST, NICOLE BIDOCHKA, UNDER THE IL UNIF TRAN MIN ACT, 5224 W 55TH ST, CHICAGO, IL, 60638-3836 | US Mail (1st Class) |
| 57048 | ROSENSTEIN, BRANDON PARNELL, VICKI TARSHISH ROSENSTEIN CDN, 2316 MCCLENDON ST, HOUSTON, TX, 77030-2022 | US Mail (1st Class) |
| 57048 | ROSENSTEIN, ERIN ZIVA, 2316 MCCLENDON ST, HOUSTON, TX, 77030-2022 | US Mail (1st Class) |
| 57048 | RUBE N NISSON & LORI E NISSON JT TEN, 9369 E DAVENPORT DRIVE, SCOTTSDALE, AZ, 85260 | US Mail (1st Class) |
| 57048 | RUDA, ROBERT, ROTH IRA, 61 AIRPORT RD, DUDLEY, MA, 01571 | US Mail (1st Class) |
| 57048 | RUDOLPH C BAYER & JUDITH I BAYER JTWROS, 2021 ARNOLD PALMER DR, MINNEAPOLIS, MN, 55449-5510 | US Mail (1st Class) |
| 57048 | RUSSO, SAM & IRENE, 68-44 147TH ST, FLUSHING, NY, 11367 | US Mail (1st Class) |
| 57041 | RYAN GROB, 1345 S KNIGHT AVE, PARK RIDGE, IL, 60068-5031 | US Mail (1st Class) |
| 57048 | RYDER, LYDIA JANE, 992 LYDIA DR W, ROSEVILLE, MN, 55113 | US Mail (1st Class) |
| 57048 | RYU, YUMI P, 211 TIMBERWILDE LN, HOUSTON, TX, 77024-6923 | US Mail (1st Class) |
| 57048 | S R KOVACS LIV TR, STEVEN & MARJORIE J KOVACS TTEES, 360 POTATO RD, ENFIELD, NH, 03748 | US Mail (1st Class) |
| 57048 | SAHARA CPA, GAYLORD, 85-175 FARRINGTON HWY, #C-327, WAIANAE, HI, 96792 | US Mail (1st Class) |
| 57048 | SALAMONE WARD, LINDA, 15 FILMORE AVE, DANBURY, CT, 06811 | US Mail (1st Class) |
| 57048 | SALAMONE, JOHN, 15 FILMORE AVE, DANBURY, CT, 06811 | US Mail (1st Class) |
| 57048 | SALAMONE, STEPHEN & ANN, 15 FILMORE AVE, DANBURY, CT, 06811 | US Mail (1st Class) |
| 57048 | SALLY MARIE MOVERY TRUST, NANCI MCCRACKIN TRUSTEE, 138 WINDY ROW, PETERBOROUGH, NH, 03458 | US Mail (1st Class) |
| 57048 | SAM, JACK, 9350 BEACON AVE SOUTH, SEATTLE, WA, 98118 | US Mail (1st Class) |
| 57048 | SAMEYAH, SHELOMOH & SABIHEH, 6 SHELTER BAY DR, GREAT NECK, NY, 11024-2120 | US Mail (1st Class) |
| 57048 | SAMEYAH, SHELOMOH, ACF & TAYLOR, UTMANY, 6 SHELTER BAY DR, KINGS POINT, NY, 11024-2120 | US Mail (1st Class) |
| 57048 | SAMUEL E JOHNSON TR, 06 02 97, FBO THE JOHNSON REVOCABLE TRUST, BOX 271, YUBA CITY, CA, 95992-0271 | US Mail (1st Class) |
| 57041 | SCHAFFER, PHILIP, 616 AIROD ST, #100, NEW ORLEANS, LA, 70130 | US Mail (1st Class) |
| 57048 | SCHELL, JAMES R, 408 E 15TH ST, KAUKAUNA, WI, 54130 | US Mail (1st Class) |
| 57048 | SCHELL, ROBERT D, 110 N MAIN ST, EARLVILLE, NY, 13332 | US Mail (1st Class) |
| 57048 | SCHIERLITZ, WILLIAM, 65 OAKBROOK DR, APT A, AMHERST, NY, 14221 | US Mail (1st Class) |
| 57048 | SCHMIT, DON E, 29 N 28TH ST, APT 29 B, LAS VEGAS, NV, 89101 | US Mail (1st Class) |

**Exhibit A - Corus Bankshares**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 57048 | SCHMITT, JAMES J & CHARLENE E, 487 OAKMONT DR, MYRTLE BEACH, SC, 29579 | US Mail (1st Class) |
| 57048 | SCHOFIELD, JAMES L, 1500 SW 5TH ST, LEES SUMMIT, MO, 64081-2441 | US Mail (1st Class) |
| 57041 | SCHOPF & WEISS LLP, ONE SOUTH WACKER DR, 28TH FLOOR, CHICAGO, IL, 60606 | US Mail (1st Class) |
| 57041 | SCOTTRADE, 6401 E LLOYD EXPY, STE 15, EVANSVILLE, IN, 47715 | US Mail (1st Class) |
| 57048 | SEARS, EMMETT, 4704 DORAL POINTE DR, KISSIMMEE, FL, 34758 | US Mail (1st Class) |
| 57041 | SECURITIES AND EXCHANGE COMMISSION, SEC HEADQUARTERS, 100 F STREET, NE, WASHINGTON, DC, 20549 | US Mail (1st Class) |
| 57041 | SECURITIES AND EXCHANGE COMMISSION, MERRI JO GILLETTE, REGIONAL DIRECTOR, CHICAGO REGIONAL OFFICE, 175 W JACKSON BOULEVARD SUITE 900, CHICAGO, IL, 60604 | US Mail (1st Class) |
| 57041 | SECURITIES AND EXCHANGE COMMISSION, SONIA CHASE, 175 W JACKSON BOULEVARD, SUITE 900, CHICAGO, IL, 60604 | US Mail (1st Class) |
| 57048 | SEELYE, BARBARA ANN, IRA ROLLOVER, 11 CANYON DR, RIDGWAY, CO, 81432 | US Mail (1st Class) |
| 57048 | SEIDEL, WILLIAM F, 35632 MINTON, LIVONIA, MI, 48150 | US Mail (1st Class) |
| 57048 | SHAH, RACHANA, TARLA SHAH CUST, 20945 BRAMBLEWOOD TR, BROOKFIELD, WI, 53045 | US Mail (1st Class) |
| 57041 | SHAPIRO, BRUCE, (RE: HARRY L SHAPIRO), LAW OFFICES OF BRUCE K SHAPIRO, 555 SKOKIE BLVD SUITE 500, NORTHBROOK, IL, 60062 | US Mail (1st Class) |
| 57048 | SHARI GOLDMAN, 4248 N HAZEL, CHICAGO, IL, 60613-1615 | US Mail (1st Class) |
| 57048 | SHARYL A HANS & ABBY HANS JT TEN, 3918 CHESTER DR, GLENVIEW, IL, 60025-1045 | US Mail (1st Class) |
| 57041 | SHELLMAN, CHARLES E, 9744 FOREST LN, APT# 1320, DALLAS, TX, 75243 | US Mail (1st Class) |
| 57048 | SHERI SALLOWAY YAROSH, 2156 ISLEHART AVE, SAINT PAUL, MN, 55104 | US Mail (1st Class) |
| 57048 | SHERIDAN, MARY CATHERINE, 491 N 4TH ST, SAN JOSE, CA, 95112-5252 | US Mail (1st Class) |
| 57048 | SHESMAN, SCOTT, 2619 SUMMERFIELD DR, STOCKTON, CA, 95209 | US Mail (1st Class) |
| 57041 | SHIPMAN GOODWIN LLP, (RE: US BANK NATIONAL ASSOC), MARIE C POLLIO ESQ, ONE CONSTITUTION PLAZA, HARTFORD, CT, 06103 | US Mail (1st Class) |
| 57048 | SHIRLEY GOODSTEIN & ETHEL GOODSTEIN JT TEN, CENTURY VILLAGE, 1557 BRIARCLIFF STREET, FAYETTEVILLE, AR, 72703-3812 | US Mail (1st Class) |
| 57048 | SHLYAK, ALEXANDER, 2269 SHADY LN, HIGHLAND PARK, IL, 60035 | US Mail (1st Class) |
| 57048 | SIAS, DEAN A, 435 OAKLEY RD, ROSEBURG, OR, 97471 | US Mail (1st Class) |
| 57041 | SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN ST, CHICAGO, IL, 60603 | US Mail (1st Class) |
| 57048 | SIMPSON, DEVON C, 701 WINDY WAY APT 104, NEWPORT NEWS, VA, 23602 | US Mail (1st Class) |
| 57048 | SIMPSON, KEN, 321 NE 54TH ST, OAK ISLAND, NC, 28465 | US Mail (1st Class) |
| 57041 | SITES, SHANE, 3736 LEMAR RD, MERCERSBURG, PA, 17236 | US Mail (1st Class) |
| 57048 | SMESSAERT, RANDY, 809 OAK ST, WINNETKA, IL, 60098 | US Mail (1st Class) |
| 57048 | SMITH JT TEN,, EDWARD W & LILLIAN P, 15239 SW 15TH TERRACE ROAD, PO BOX 770762, OCALA, FL, 34477 | US Mail (1st Class) |
| 57048 | SMITH, DOROTHY A, 10335 S MORGAN ST, CHICAGO, IL, 60643-3001 | US Mail (1st Class) |
| 57048 | SMITH, ROD, 32 WINTER WAY, BRANTFORD, ON, N3T 6G4 CANADA | US Mail (1st Class) |
| 57048 | SNL SECURITIES LLC, FINANCE DEPT, ONE SNL PLAZA 212 SEVENTH STREET NE, PO BOX 2124, CHARLOTTESVILLE, VA, 22902-2124 | US Mail (1st Class) |
| 57041 | SOURCEMEDIA, ONE STATE STREET PLAZA 27TH FLOOR, NEW YORK, NY, 10004 | US Mail (1st Class) |
| 57048 | SOYUGENC, RAHMI, 2100 N SIXTH AVE, EVANSVILLE, IN, 47710 | US Mail (1st Class) |
| 57048 | ST VICTOR, JEAN F, 3601 INVERRARY DR APT 103 A, LAUDERHILL, FL, 33319 | US Mail (1st Class) |
| 57041 | STANDARD & POOR'S CORPORATION, ATTN: RITA BOLGER (GENERAL COUNSEL), ADAM H SCHUMAN, ASSOC GEN COUNSEL, 1221 AVENUE OF THE AMERICAS, NEW YORK, NY, 10020 | US Mail (1st Class) |
| 57041 | STANDARD & POOR'S CORPORATION, CORPORATION SERVICE CO, (REGISTERED AGENT), 80 STATE STREET, ALBANY, NY, 12207 | US Mail (1st Class) |
| 57041 | STANDARD & POORS FINANCIAL SVCS LLC, MCGRAW HILL COS GEN COUNSEL, 48TH FLR, 1221 AVE OF THE AMERICAS, NEW YORK, NY, 10020 | US Mail (1st Class) |
| 57041 | STANDARD & POORS FINANCIAL SVCS LLC, ILLINOIS CORPORATION SERVICE C, 801 ADLAI STEVENSON DR, SPRINGFIELD, IL, 62703-4261 | US Mail (1st Class) |
| 57048 | STANLEY H JONES CUST, FBO ALEXANDRA JONES, UNDER THE KY UNIF TRAN MIN ACT, 601 DELANEY WOODS, NICHOLASVILLE, KY, 40356-8732 | US Mail (1st Class) |
| 57041 | STATE STREET GLOBAL ADVISORS, BOX 5488, FINANCE DEPARTMENT, BOSTON, MA, 02206 | US Mail (1st Class) |
| 57048 | STATHOPOULOS, JOHN, 1851 KINGSPOINT DR N, ADDISON, IL, 60101 | US Mail (1st Class) |
| 57048 | STATHOPOULOS, PETER, 5 N 420 NEVA TER, ITASCA, IL, 60143 | US Mail (1st Class) |

**Exhibit A - Corus Bankshares**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 57048 | STEINIGER SEP IRA, JEROME A, 3722 PHILIP MEADOWS CT, FLORISSANT, MO, 63034 | US Mail (1st Class) |
| 57048 | STELZER, JOSEF, 203 LANCASTER AVE, PROSPECT HEIGHTS, IL, 60070 | US Mail (1st Class) |
| 57048 | STEPHAN STROYNY ANN, STROYNY JT TEN, 475 SUPER ST, MOSINEE, WI, 54455-8725 | US Mail (1st Class) |
| 57041 | STEPHEN J ANTAL, C/O ANTAL CONSULTING LLC, 18717 HAMMOCK LN, DAVIDSON, NC, 28036 | US Mail (1st Class) |
| 57041 | STETLER & DUFFY LTD, 11 SOUTH LASALLE ST, SUITE 1200, CHICAGO, IL, 60603 | US Mail (1st Class) |
| 57041 | STETLER & DUFFY LTD, COREY RUBENSTEIN, 11 SOUTH LASALLE ST, SUITE 1200, CHICAGO, IL, 60603 | US Mail (1st Class) |
| 57048 | STEVENS, MARGARET, 203 MULLAN RD W, SUPERIOR, MT, 59872 | US Mail (1st Class) |
| 57048 | STITT, CARL A, PO BOX 3418, PSC 78, APO, AP, 96326 | US Mail (1st Class) |
| 57041 | STONE CASTLE PARTNERS LLC, (REGISTERED AGENT), CORPORATION SERVICE CO. 80 STATE ST, ALBANY, NY, 12207 | US Mail (1st Class) |
| 57041 | STONE CASTLE PARTNERS LLC, C/O STONE CASTLE SECURITIES, LLC, (REGISTERED AGENT), 2711 CENTERVILLE ROAD SUITE 400, WILMINGTON, DE, 19808 | US Mail (1st Class) |
| 57041 | STONE CASTLE PARTNERS LLC, JUSTIN HIRSCH, 120 W 45TH ST., 14TH FLOOR, NEW YORK, NY, 10036 | US Mail (1st Class) |
| 57041 | STONE CASTLE PARTNERS LLC, ROBERT WAYNE MCPHERSON (GENCOUNSEL), 120 W 45TH ST., 14TH FLOOR, NEW YORK, NY, 10036 | US Mail (1st Class) |
| 57041 | STONECASTLE PARTNERS, LLC, RICARDO VILORIA, 120 W 45TH ST 14TH FLOOR, NEW YORK, NY, 10036 | US Mail (1st Class) |
| 57041 | STRUNK, MARVIN R, 80 LINDEN AVE, GLENCOE, IL, 60022 | US Mail (1st Class) |
| 57048 | STRUTT, JAMES J, 43 OLD COACH RD, BASKING RIDGE, NJ, 07920 | US Mail (1st Class) |
| 57048 | STUPPY JTEN, ROBERT & JOAN, 105 GREY BRANCH RD, PORT ORANGE, FL, 32128 | US Mail (1st Class) |
| 57041 | SULLIVAN & CROMWELL LLP, ATTN: ACCOUNTING DEPT, 125 BROAD ST, RM 2021, NEW YORK, NY, 10103 | US Mail (1st Class) |
| 57041 | SULLIVAN & CROMWELL LLP, (RE: STEPHEN J ANTAL), MARK MENTING, 125 BROAD ST, NEW YORK, NY, 10103 | US Mail (1st Class) |
| 57041 | SUN TRUST ROBINSON HUMPHREY CAPITAL, ILLINOIS CORPORATION SERVICE CO, 801 ADLAI STEVENSON DR, SPRINGFIELD, IL, 62703 | US Mail (1st Class) |
| 57041 | SUN TRUST ROBINSON HUMPHREY CAPITAL, CORPORATION SERVICE CO, 40 TECHNOLOGY PKWY SOUTH, STE 300, NORCROSS, GA, 30092 | US Mail (1st Class) |
| 57041 | SUN TRUST ROBINSON HUMPHREY CAPITAL, HUGH CUMMINS III (PRES/CEO) 3333, PEACHTREE RD 11TH FLR, ATLANTA, GA, 30326 | US Mail (1st Class) |
| 57048 | SUSAN CRONIN, 615 GLENAYRE DR, GLENVIEW, IL, 60025-4408 | US Mail (1st Class) |
| 57048 | SUSAN HAIM, 7100 GRAVES CREEK RD, ATASCADERO, CA, 93422-1833 | US Mail (1st Class) |
| 57048 | SWARTZ, LINDA S, 2809 STAFFORD BLVD, BETTENDORF, IA, 52722 | US Mail (1st Class) |
| 57048 | SWEENEY, MICHAEL, 805 E OAK ST, GRIFFITH, IN, 46319 | US Mail (1st Class) |
| 57048 | SWIMMER TRUSTEE, CHARLES R & CAROL E, FBO SWIMMER TRUST, 7065 EL CAJON BLVD, SAN DIEGO, CA, 92115 | US Mail (1st Class) |
| 57048 | SWIMMER, CAROL E, 7065 EL CAJON BLVD, SAN DIEGO, CA, 92115 | US Mail (1st Class) |
| 57048 | SZLOVAK, MIKE, 2075 APPLETON ST, #2, LONG BEACH, CA, 90803 | US Mail (1st Class) |
| 57048 | TAKAHASHI, CLYDE, 134 KUULA ST, KAHULUI, HI, 96732 | US Mail (1st Class) |
| 57048 | TALARCZYK, BRIAN D, 5596 MEADOW WOOD BLVD, LYNDHURST, OH, 44124 | US Mail (1st Class) |
| 57041 | TARSHISH FAMILY TRUST, JONATHAN TARSHISH TRUSTEE, 2510 ABBEY HILL DR, MINNETONKA, MN, 55305 | US Mail (1st Class) |
| 57048 | TARSHISH ROSENSTEIN, ARIELLE, 2316 MCCLENDON ST, HOUSTON, TX, 77030-2022 | US Mail (1st Class) |
| 57048 | TARSHISH ROSENSTEIN, VICKI, 2316 MCCLENDON ST, HOUSTON, TX, 77030-2022 | US Mail (1st Class) |
| 57048 | TERRANCE M KALINA, 826 5TH AVE SW, PERHAM, MN, 56573-1672 | US Mail (1st Class) |
| 57048 | TERRY A HANSEN & DARLENE K HANSEN, 2990 15TH AVE N E, FORT DODGE, IA, 50501-2128 | US Mail (1st Class) |
| 57041 | THE BANK OF NEW YORK MELLON, FINANCIAL CONTROL BILLING DEPARTMENT, PO BOX 19445A, NEWARK, NJ, 07195-0445 | US Mail (1st Class) |
| 57041 | THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A., ATTN:  J.  CHRIS MATTHEWS, 601 TRAVIS ST., 16TH FLOOR, HOUSTON, TX, 77002 | US Mail (1st Class) |
| 57048 | THE CRELYD GROUP INC, 1242 DANFORTH AVE SUITE 180, TORONTO, ON, M4C 1J9 CANADA | US Mail (1st Class) |
| 57041 | THE HARTFORD, PO BOX 2907, HARTFORD, CT, 08104-2907 | US Mail (1st Class) |
| 57041 | THE HARTFORD, 2 PARK AVE, 5TH FLOOR, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 57041 | THE HARTFORD, HARTFORD PLAZA, 690 ASYLUM AVE, HARTFORD, CT, 06115 | US Mail (1st Class) |
| 57048 | THE HS LOPEZ FAMILY TRUST, UAD 6/10/1994, HUMBERTO S & CZARINA M LOPEZ TRUSTEES, 3901 E BROADWAY BLVD, TUCSON, AZ, 85711 | US Mail (1st Class) |

**Exhibit A - Corus Bankshares**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 57041 | THE NASDAQ STOCK MARKET LLC, ONE LIBERTY PLAZA, NEW YORK, NY, 10006 | US Mail (1st Class) |
| 57048 | THE ROBERT AND CARYN GLICKMAN FOUNDATION, 973 SHERIDAN ROAD, WINNETKA, IL, 60093-1558 | US Mail (1st Class) |
| 57048 | THIMBA, ANTHONY W, 25 RUSSET RD, KENDALL PARK, NJ, 08824 | US Mail (1st Class) |
| 57048 | THOMAS A LEVOIR, 3202 MARICE COURT, EAGAN, MN, 55121 | US Mail (1st Class) |
| 57048 | THOMAS MARTIN & MARILYN KLEHM MARTIN JT TEN, 5947 N NEWARK, CHICAGO, IL, 60631 | US Mail (1st Class) |
| 57048 | THOMAS R KOWALSKI, 7006 S ALTON WAY BLDG A, CENTENNIAL, CO, 80112-2015 | US Mail (1st Class) |
| 57048 | THOMAS STEVEN SMITH, 11045 AVOCET ST, COON RAPIDS, MN, 55433-7804 | US Mail (1st Class) |
| 57041 | THOMSON REUTERS, PO BOX 71687, CHICAGO, IL, 60694 | US Mail (1st Class) |
| 57048 | TIEDEMANN, PATRICK J, 6 CATAN DRIVE, FLANDERS, NJ, 07836 | US Mail (1st Class) |
| 57048 | TIKHONOVSKY, GALINA & EVGENY, 58 RAFFIA AVE, RICHMOND HILL, ON, L4E 4N1 CANADA | US Mail (1st Class) |
| 57041 | TIM TAYLOR, C/O CORUS BANKSHARES INC, 10 S RIVERSIDE PLAZA, SUITE 1800, CHICAGO, IL, 60606 | US Mail (1st Class) |
| 57048 | TINCHER, JEFF, 280 LAUREL OAK DR, CENTERVILLE, OH, 45459 | US Mail (1st Class) |
| 57048 | TODD J KALINA, 45335 445TH STREET, PERHAM, MN, 56573-8705 | US Mail (1st Class) |
| 57041 | TODD L JOHNSON, 721 RIDGEWOOD RD, DULUTH, MN, 55804 | US Mail (1st Class) |
| 57048 | TORLAI, JAMES, 127 BARTON STREET, TORRINGTON, CT, 06790 | US Mail (1st Class) |
| 57048 | TORRES, OMAR, 205 WEST 54TH ST APT 11-E, NEW YORK, NY, 10019 | US Mail (1st Class) |
| 57041 | TOWERS WATSON, PO BOX 8500, S-6110, PHILADELPHIA, PA, 19178-6110 | US Mail (1st Class) |
| 57048 | TRAN, DAT T, 6709 29TH AVE SOUTH, SEATTLE, WA, 98108 | US Mail (1st Class) |
| 57041 | TRAPEZA CAPITAL MANAGEMENT, LLC, CAROLYN R THAGARD, 15 ALDEN LN, BIRMINGHAM, AL, 35213 | US Mail (1st Class) |
| 57041 | TRAPEZA FUNDING LLC, C/O TRACEY A CHRISKE, ESQ, TAFT, STETTINIUS & HOLLISTER LLP, 425 WALNUT STREET, SUITE 1800, CINCINNATI, OH, 45202 | US Mail (1st Class) |
| 57041 | TRAPEZA FUNDING LLC, CORPORATION SERVICE CO., (REGISTERED AGENT), 2711 CENTERVILLE ROAD, SUITE 400, WILMINGTON, DE, 19808 | US Mail (1st Class) |
| 57041 | TRAPEZA FUNDING LLC, DARSHAN V PATEL, GENERAL COUNSEL & SECRETARY, C/O RESOURCE AMERICA INC.,, CAROLYN R THAGARD, 712 FIFTH AVENUE, 10TH FLOOR, NEW YORK, NY, 10019 | US Mail (1st Class) |
| 57041 | TRAVELERS, TRAVELERS CL REMITTANCE CENTER, HARTFORD, CT, 06183-1008 | US Mail (1st Class) |
| 57041 | TRAVELERS CASUALTY & SURETY COMPANY OF AMERICA, SEABOARD SURETY COMPANY, BOND & FINANCIAL PRODUCTS, ATTN: SUSAN M CAMILLI, ONE TOWER SQUARE - S102A, HARTFORD, CT, 06183 | US Mail (1st Class) |
| 57048 | TROUTMAN, CINDY D, CGM IRA CUSTODIAN, C/O S STELZER TAX SERVICES, 4433 W TOUHY AVE, STE 520, LINCOLNWOOD, IL, 60712 | US Mail (1st Class) |
| 57048 | TSOI, NICHOLAS, 414 S 21ST, SAN JOSE, CA, 95116 | US Mail (1st Class) |
| 57048 | TYRUS C ABEL, PO BOX 27062, GOLDEN VALLEY, MN, 55427 | US Mail (1st Class) |
| 57041 | U S BANK NATIONAL ASSOCIATION, JAMES BYRNES, CORPORATE TRUST DIVISION - 3RD FLOOR, 1 FEDERAL ST, BOSTON, MA, 02110 | US Mail (1st Class) |
| 57041 | U S BANK NATIONAL ASSOCIATION, C/O IRA GOLDMAN, SHIPMAN AND GOODWIN, ONE CONSTITUTION PLAZA, HARTFORD, CT, 06103-1919 | US Mail (1st Class) |
| 57048 | UCINSKI, MICHAEL & MARY, 821 S KENILWORTH AVE, OAK PARK, IL, 60304 | US Mail (1st Class) |
| 57041 | UNITED HEALTHCARE, UNITED HEALTHCARE INSURANCE COMPANY, DEPT CH 10151, PALATINE, IL, 60055-0151 | US Mail (1st Class) |
| 57041 | UNITED STATES ENVIRONMENTAL PROTECTION AGENCY, RICHARD L NAGLE, BANKRUPTCY CONTACT, US EPA REGION 5 MAIL CODE: C-14J, CHICAGO, IL, 60604 | US Mail (1st Class) |
| 57048 | UPHAM, MILLARD, C/O MARLYN PREDD, 5800 ARLINGTON AVE APT 16M, BRONX, NY, 10471-1417 | US Mail (1st Class) |
| 57048 | UPHAM, MILLARD, 5800 ARLINGTON AVE, APT 16M, BRONX, NY, 10471 | US Mail (1st Class) |
| 57048 | URBAN P KREBSBACH, 421 E LARCH ST, PO BOX 293, STRATFORD, WI, 54484-0293 | US Mail (1st Class) |
| 57048 | UROWSKY, ROBERT, 2617 N SEMINARY AVE, CHICAGO, IL, 60614 | US Mail (1st Class) |
| 57041 | US BANK NA (DTC NO. 2803), TRUST XII CUSIP 22087VAA9, MATTHEW LYNCH, ATTN: SECURITIES CONTROL, 1555 N. RIVERCENTER CR., STE 302, MILWAUKEE, WI, 53212 | US Mail (1st Class) |
| 57041 | US BANK NA (DTC NO. 2803), TRUST VII CUSIP 220873AA1, MATTHEW LYNCH, ATTN: SECURITIES CONTROL, 1555 N. RIVERCENTER CR., STE 302, MILWAUKEE, WI, 53212 | US Mail (1st Class) |
| 57048 | VALEN, GREGORY, PO BOX 22359, HONOLULU, HI, 96823-2359 | US Mail (1st Class) |
| 57048 | VAN BELLINGER, BARBARA J, N3166 COUNTY RD V, LUXEMBURG, WI, 54217 | US Mail (1st Class) |
| 57048 | VELIU, MISARET, 14 CARL DR, FAIRFIELD, NJ, 07004 | US Mail (1st Class) |
| 57048 | VERLE F & NORMA S PYLE TRUST, UAD 7/11/83, 7379 BLUE SKIES DR, SPRING HILL, FL, 34606 | US Mail (1st Class) |
| 57048 | VINEGRAD, HENRIETTA, 1527 1ST ST, U311, CORONADO, CA, 92118 | US Mail (1st Class) |

**Exhibit A - Corus Bankshares**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 57048 | VINSON, RONNIE LEE, ROLLOVER IRA, SCOTTRADE INC CUST FBO, 703 VINSON RD, BURLINGTON, NC, 27217-8621 | US Mail (1st Class) |
| 57048 | WALTER, TAMMY S, 4200 HULMAN ST, TERRE HAUTE, IN, 47807 | US Mail (1st Class) |
| 57048 | WARTNER, R, 38125 W HORSESHOE DR, CLINTON TWP, MI, 48036-1731 | US Mail (1st Class) |
| 57048 | WEILER, DENNIS M & DEBORAH A, W169N10722 REDWOOD LN, GERMANTOWN, WI, 53022 | US Mail (1st Class) |
| 57041 | WELLS FARGO BANK NA, RE UNSECURED CREDITORS COMMITTEE, JAMES R LEWIS TRSTEE CORUS TRUST XII, 45 BROADWAY 17TH FL, NEW YORK, NY, 10006 | US Mail (1st Class) |
| 57041 | WELLS FARGO BANK NA (DTC NO. 2027), TRUST IV CUSIP 22087TAA4, LACEY PETERSON, 733 MARQUETTE AVENUE, MAC N9306-057 5TH FL, MINNEAPOLIS, MN, 55479 | US Mail (1st Class) |
| 57041 | WELLS FARGO BANK, NA, ATTN: THERESA HEMPECK, 625 MARQUETTE AVE, 11TH FLOOR, MAC N9311-115, MINNEAPOLIS, MN, 55479 | US Mail (1st Class) |
| 57041 | WELLS FARGO BANK, NATIONAL ASSOC AS INSTITUTIONAL, INDENTURE TRUSTEE & GUARANTEE TRUSTEE, LOEB & LOEB LLP, ATTN WALTER H CURCHACK & VADIM J RUBINSTEIN, ESQS, 345 PARK AVENUE, NEW YORK, NY, 10154 | US Mail (1st Class) |
| 57041 | WELLS FARGO DELAWARE TRUST CO, MOLLY BREFFITT, 919 MARKET ST SUITE 1600, WILMINGTON, DE, 19801 | US Mail (1st Class) |
| 57041 | WELLS FARGO DELAWARE TRUST CO, TRACY M MCLAMB, 919 MARKET ST SUITE 1600, WILMINGTON, DE, 19801 | US Mail (1st Class) |
| 57041 | WELLS FARGO DELAWARE TRUST CO, C/O JESSICA M WILLEY, POTTER ANDERSON & CORROON LLP, HERCULES PLAZA 1313 NORTH MARKET ST, WILMINGTON, DE, 19801 | US Mail (1st Class) |
| 57048 | WELLS, ANNA D & WILLIAM T, 2301 S 21ST AVE, BROADVIEW, IL, 60155 | US Mail (1st Class) |
| 57048 | WELLSTAR SERVICES LLC, ATTN: JOHN SMITH, 2504 W OWEN K GARRIOTT RD, #324, ENID, OK, 73703-5223 | US Mail (1st Class) |
| 57048 | WESTERLUND, JAMES E, 7 GREENBRIER RD, TOWSON, MD, 21286 | US Mail (1st Class) |
| 57048 | WHALEY, GREG, 5085 S CHARLESTON PIKE, SPRINGFIELD, OH, 45502 | US Mail (1st Class) |
| 57048 | WHEELER, LORENZO REN, 121 AMSTOLA DR, CROPWELL, AL, 35054 | US Mail (1st Class) |
| 57048 | WIERENGA, ARTHUR, 7883 SEARS RD, HORTON, MI, 49246 | US Mail (1st Class) |
| 57048 | WILFORD BRUCE WOODRUFF PROFIT SHARING TRUST, DTD 1/10/06, WILFORD BRUCE WOODRUFF TRUSTEE, 3788 ARNETTE CIR, SALT LAKE CITY, UT, 84109 | US Mail (1st Class) |
| 57048 | WILHARM TR, CHARLES F, 05 22 96, OF THE CHARLES F WILHARM TRUST, 8215 CREEKSIDE CR B, BLOOMINGTON, MN, 55437-3836 | US Mail (1st Class) |
| 57048 | WILLIAM F KROEPLIN & MARGARET M OMALLEY JT TEN, 1637 NATOMA, CHICAGO, IL, 60635 | US Mail (1st Class) |
| 57048 | WILLIAM J LEVOIR, 5709 FAIRFAX AVENUE, EDINA, MN, 55424 | US Mail (1st Class) |
| 57048 | WILLIAM J MURAWSKI & ELIZABETH ANN, MURAWSKI JT TEN, 8380 S FIELDCREST DR, WILLOWSPRINGS, IL, 60480-1068 | US Mail (1st Class) |
| 57041 | WILLIAMS LEA INC, 14927 COLLECTIONS CENTER DR, CHICAGO, IL, 60693 | US Mail (1st Class) |
| 57048 | WILLIAMS, FERNE, 6721 L ST, APT 109, LINCOLN, NE, 68510 | US Mail (1st Class) |
| 57048 | WILLIAMS, HESTON, 4013 BIG SPRINGS, JOSHUA, TX, 76058 | US Mail (1st Class) |
| 57041 | WILLIS OF PENNSYLVANIA INC, ATTN: MICHAEL WHITE, ONE WORLD FINANCIAL CENTER, 200 LIBERTY ST, NEW YORK, NY, 10281 | US Mail (1st Class) |
| 57041 | WILMINGTON TRUST COMPANY, C/O TODD MEYERS, KILPATRICK TOWNSEND & STOCKTON LLP, 1100 PEACHTREE ST SUITE 2800, ATLANTA, GA, 30309-4528 | US Mail (1st Class) |
| 57041 | WILMINGTON TRUST FSB, ATTN: STEVEN M CIMALORE VP, RODNEY SQUARE NORTH, 1100 N MARKET ST, WILMINGTON, DE, 19890 | US Mail (1st Class) |
| 57048 | WINKLER OR DERELL J BAILEY, BARBARA A, 428 COLLINS ST, KEY LARGO, FL, 33037 | US Mail (1st Class) |
| 57048 | WINTHROP, EDWARD CHARLES, 1806 COLFAX AVE S, MINNEAPOLIS, MN, 55403 | US Mail (1st Class) |
| 57048 | WOLL, SARA, 2717 N HERMITAGE AVE, CHICAGO, IL, 60614 | US Mail (1st Class) |
| 57048 | WOODRUFF, ELAINE E, 3788 ARNETTE CIR, SALT LAKE CITY, UT, 84109 | US Mail (1st Class) |
| 57048 | WOODRUFF, WILFORD BRUCE, 3788 ARNETTE CIR, SALT LAKE CITY, UT, 84109 | US Mail (1st Class) |
| 57048 | WORTMAN, GERALD E, PO BOX 23, ARCADIA, NE, 68815 | US Mail (1st Class) |
| 57048 | WRIGHT, GEORGE E, 921 S VAL VISTA DR #71, MESA, AZ, 85204 | US Mail (1st Class) |
| 57048 | WRIGHT, GEORGE E, 10825 E BOSTON ST, APACHE JCT, AZ, 85120 | US Mail (1st Class) |
| 57048 | WRIGHTSMAN, BILLY D & JUDY K, 3929 S 79TH ST, LINCOLN, NE, 68506 | US Mail (1st Class) |
| 57048 | WROBEL  JT TEN, JOANNE H & JAN, PO BOX 10135, COLORODO SPRINGS, CO, 80932-1135 | US Mail (1st Class) |
| 57048 | WRUCK, RONALD L, 740 FORD ST, STE B, KIMBERLY, WI, 54136 | US Mail (1st Class) |

**Exhibit A - Corus Bankshares**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 57048 | WU, ZHAO, 6241 CRESTGATE LN, TUCKER, GA, 30084-8457 | US Mail (1st Class) |
| 57041 | XL PROFESSIONAL, 100 CONSTITUTION PLAZA, 18TH FLOOR, HARTFORD, CT, 06103 | US Mail (1st Class) |
| 57048 | YANG, JIN KAUN, 2912 RIO LEMPA DR, HACIENDA HEIGHTS, CA, 91745 | US Mail (1st Class) |
| 57041 | YARBROUGH, MARY, 3307 YAVAPAI ST, KINGMAN, AZ, 86401 | US Mail (1st Class) |
| 57048 | YONG GIBSON CUST, PHILLIP GIBSON UNDER THE IL, UNIF TRANSFERS TO MIN ACT, 13824 LONGVIEW DR, HOMER GLEN, IL, 60491-9471 | US Mail (1st Class) |
| 57048 | ZHANG JT TEN, XUEJI & JIE LIN, 4860 SABAL LAKE CIR, SARASOTA, FL, 34238-4457 | US Mail (1st Class) |
| 57048 | ZHOU, BIZHI, 1011 11TH STREET APT 209, SANTA MONICA, CA, 90403 | US Mail (1st Class) |
| 57048 | ZHOU, XIAN, 31 VESSEL CRESCENT, TORONTO, ON, M1C 5K7 CANADA | US Mail (1st Class) |
| 57041 | ZIP-CONFERENCING, PO BOX 548, WHITEHOUSE STATION, NJ, 08889 | US Mail (1st Class) |

**Subtotal for this group: 910**